Robert J. Moore (CA State Bar No. 77495)
David B. Zolkin (CA State Bar No. 155410)
MILBANK, TWEED, HADLEY & McCLOY LLP
601 South Figueroa Street, 30th Floor
Los Angeles, California 90017
Telephone:    (213) 892-4000
Facsimile:    (213) 629-5063
*Counsel for*
*Chapter 11 Trustee*

Lenard E. Schwartzer (NV State Bar No. 0399)
Jeanette E. McPherson (NV State Bar No. 5423)
SCHWARTZER & McPHERSON LAW FIRM
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Telephone:    (702) 228-7590
Facsimile:    (702) 892-0122

*Proposed Local Counsel for*
*Chapter 11 Trustee*

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

In re:

SOUTH EDGE, LLC,

Debtor.

Chapter 11

Case No. BK-10-32968 (BAM)

**GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY AND DISCLAIMER REGARDING DEBTOR'S STATEMENT OF FINANCIAL AFFAIRS AND SCHEDULES, AND TRUSTEE'S RESERVATION OF RIGHTS**

Cynthia Nelson, the chapter 11 trustee (the "Trustee") of the chapter 11 bankruptcy estate (the "Estate") of South Edge, LLC (the "Debtor" or "South Edge"), hereby submits, on behalf of the Debtor, and pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§101-1532 (as amended, the "Bankruptcy Code"), Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "FRBP"), the United States Trustee Guidelines for Region 17 (the "Guidelines"), and the Bankruptcy Court's March 9, 2011 *Order to Extend Time to File Schedules and Statements of Financial Affairs* [Docket No. 473], the following Global Notes and Statements of Limitations, Methodology and Disclaimer Regarding Debtor's Statement of Financial Affairs and Schedules, and Trustee's Reservation of Rights (the "Global Notes"), and respectfully represents as follows:

## **Preliminary Statements**

The Schedules of Assets and Liabilities (the "Schedules") and the Statement of Financial Affairs (the "Statement," and collectively with the Schedules, the "Schedules and Statement") filed herewith by the Trustee on behalf of the Debtor were prepared by the Trustee on behalf of the Debtor pursuant to 11 U.S.C. § 521 and FRBP Rule 1007, with the consent of the Debtor, based on the Debtor's books and records as maintained by Holdings Management, LLC, the former general manager of the Debtor ("Holdings"), and with input from Holdings and the assistance of the Trustee's court approved professionals. A draft of the Schedules and Statement was provided for comment to the Debtor and its equity member owners (each, a "Member") prior to filing. As of the date of the Schedules and Statement, the Trustee has not received substantive comments. The financial presentations in the Schedules and Statement are unaudited. Certain changes were made from the manner of presentation and the entries in the Debtor's books and records to conform to the manner of presentation required by the categories and questions contained in the accepted format for presentation of schedules of assets and liabilities and statement of financial affairs as required by FRBP Rule 1007.

While the Trustee has made commercially reasonable efforts to ensure that the Schedules and Statement are accurate and complete based on information that was available at the time of preparation, inadvertent errors or omissions may have occurred. The information contained in the Schedules and Statement remains subject to further review and verification by the Trustee and amendment, if appropriate. Subsequent information may result in material changes in financial and other data contained in the Schedules and Statement.

The Trustee is advised that the Debtor did not anticipate the involuntary bankruptcy petition filing on December 9, 2010. Consequently, a separate, corresponding "closing" of the Debtor's books and ledgers was not prepared or completed. Except as noted in the Schedules and Statement, all asset values are provided as of the Debtor's November 30, 2010 month-end close to avoid mid-month prorations of accruals, and liability data is reported as of the close of

business on December 8, 2010.

The Trustee has used commercially reasonable efforts to compile the information set forth in the Schedules and Statement from the books and records provided to her by Holdings. The Trustee reserves all of her rights to amend the Schedules and Statement from time to time as may be necessary or appropriate.

These Global Notes are incorporated by reference in, and comprise an integral part of, the Schedules and Statement, and should be referred to and reviewed in connection with any review of the Schedules and Statement.

1. <u>Basis of Presentation</u>.  For financial reporting purposes, the Trustee is advised by Holdings that the Debtor prepared financial statements which were not distributed publicly and were not subject to annual (or any other) audit.  By extension, the Schedules and Statement are unaudited.  The Schedules and Statement neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("<u>GAAP</u>"), nor are they intended to fully reconcile to the financial statements of the Debtor.

2. <u>Summary of Significant Reporting Policies</u>.  The Schedules and Statement have been signed by the Trustee.  In reviewing and signing the Schedules and Statement, the Trustee has necessarily relied upon the efforts, statements and representations of accounting and non-accounting personnel located at Holdings' headquarters.  The Trustee has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.  The Trustee has used commercially reasonable efforts to report asset, liability, disbursement and other information on each of the appropriate Schedules and Statement.  However, the following qualifications and limitations apply to the Schedules and Statement:

a. <u>Reporting Date</u>.  Unless otherwise noted, asset values are provided as of the Debtor's November 30, 2010 month-end close to avoid mid-month prorations of accruals, and liability values are reported in the Schedules and Statement as of the close of business on December 8, 2010.

b.    <u>Net Book Value</u>.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of the Estate's property interests.  Accordingly, unless otherwise indicated, asset and liability net book values, of November 30, 2010 and December 8, 2010, respectively, rather than current market values of the Estate's interest in property, are reflected on the Schedules and Statement.

c.    <u>Causes of Action</u>.  The Trustee has not identified as assets in the Schedules and Statement any potential causes of action held by the Trustee, the Estate, or the Debtor against third parties.  The Trustee reserves all rights with respect to any causes of action that the Trustee or the Estate may hold, and neither these Global Notes nor the Schedules and Statement are intended to be and shall not be deemed to be a waiver of any such causes of action or of the right to amend the Schedules and Statement to identify such causes of action.

d.    <u>Schedule A</u>:

i.    The real property values were based on historical net book values from the Debtor's books and records as of the November 30, 2010 month-end close, without any recognition or adjustment for any potential impairments of value.  The secured claim amount cannot be determined at this time without current market valuations of the real property.  Moreover, a legal review of the reported liens has not been conducted to confirm any liens that may, or may not, apply to real property.

e.    <u>Schedule B</u>:

i.    These financial presentations do not identify as assets any potential recoveries from or the obligations of any Member or such Member's affiliates to make, capital contributions to the Debtor or the Estate based upon any capital call made by the Debtor, or by the Trustee on behalf of the Estate, for any reason under the Debtor's operating agreement (or other applicable documents to which such Member is a party), or in connection with any other funding obligation to or on behalf of the Debtor that a Member might have under any document to which it is a party, including, without limitation, with respect to land takedowns and major infrastructure payments.

ii.    These Schedules and Statement do not identify any potential payments

from the City of Henderson, Nevada, Local Improvement District No. T-18, Limited Obligation Improvement Bonds, that might become due as, and when, certain development work is completed and acquired by the City of Henderson.

   iii. The Debtor's books and records reflected pre-petition major infrastructure deposits ("MI Deposits") for Focus South Group, KB Homes, Kimball Hill, Meritage, Toll Brothers, and Woodside (all of which are Members of South Edge). JPMorgan Chase Bank, N.A ("JPMorgan"), the Administrative Agent and Collateral Agent of the Debtor's prepetition secured lenders (JPMorgan, in such capacity, the "Agent"), asserts that the MI Deposits for Members other than Focus South Group were applied pre-Petition Date and used by the Agent in accordance with the Credit Agreement[1]. Consequently, only the MI Deposit of Focus South Group is identified in Schedule B as an asset of the Estate.

   f. <u>Schedule D:</u>

   i. Except as otherwise agreed pursuant to a stipulation or agreed order or any other final order entered by the Bankruptcy Court, the Trustee reserves all rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to have been granted or perfected in any specific asset to a secured creditor listed on Schedule D of the Schedules. Moreover, although the Trustee has scheduled claims of various creditors as secured claims, she reserves all rights to dispute or challenge the secured status of any such creditor's claim, the allowable amount of such creditor's claim, or the characterization of the structure of any such claim (and any document or instrument related to such creditor's claim), provided such reservation is not inconsistent with any final order entered by the Bankruptcy Court.

   ii. More specifically, pursuant to the Final Order (1) Approving Stipulation Providing For Post-Petition Advance and the Use of Cash Collateral, and (2) Granting Adequate Protection on a Final Basis (the "Cash Collateral Order"), the Trustee will conduct an investigation into the validity, extent, perfection, priority, and enforceability of the claims and liens of the Agent under the Credit Agreement  Subject to the completion of that investigation,

---

[1] As used herein, the Credit Agreement means that certain agreement dated November 1, 2004, as amended and restated by the Amended and Restated Credit Agreement, dated March 9, 2007, among the Debtor, the Agent, the lenders party thereto, and The Royal Bank of Scotland PLC, as Syndication Agent.

the Trustee has acknowledged that the Agent holds valid, perfected, enforceable, first priority liens, mortgages, deeds of trust and security interests against the Prepetition Collateral (as defined in the Cash Collateral Order).  The Trustee reserves all rights with respect to such investigation and with respect to the amount of the Agent's claim.  In addition, the Agent asserts that the MI Deposits for Members other than Focus South Group were applied pre-Petition Date and used by the Agent in accordance with the Credit Agreement.  Pursuant to the Cash Collateral Order, the rights of all parties are reserved with respect to the propriety of the Agent's application of MI Deposits to obligations due under the Credit Agreement.

iii.     The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statement shall be deemed a modification or interpretation of the terms of such agreements.

iv.     Lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D.  As of the filing of these financial presentations, the Trustee is not aware of any security deposits maintained by or on behalf of the Debtor or the Estate.

v.     Only liens recorded prior to the Petition Date are included on Schedule D. Certain parties may be entitled to and may have recorded liens postpetition, that relate back to the date of first work which may be prepetition.

g.     Schedule F.  The descriptions provided in Schedule F are intended only to be a summary.  Nothing in the Global Notes or the Schedules and Statement shall be deemed a modification or interpretation of the terms of any agreements.  The claims of individual creditors for, among other things, merchandise, goods or services provided or taxes incurred or assessed are identified in the amounts listed in the Debtor's books and records and may not reflect credits or allowances due to such creditors.  The Trustee reserves all rights respecting such credits and allowances.  The dollar amounts listed in Schedule F may be exclusive of contingent and unliquidated amounts.  The Trustee hereby expressly incorporates by reference into Schedule F

the claim of any party that would arise from any pending or potentially pending litigation listed in the Schedules and Statement, but not already expressly listed on Schedule F as a claim.  Any such claim shall be treated in Schedule F as a contingent, unliquidated and disputed claim.  Any party to an executory contract or unexpired lease, including any contract or lease listed on Schedule G to the extent such contract or lease is determined to be an executory contract or unexpired lease, is a holder of a contingent and unliquidated unsecured claim arising from (i) obligations under such executory contract or unexpired lease and/or (ii) rejection damages in the event that such executory contract or unexpired lease is rejected.  Only claims that were liquidated and outstanding as of the bankruptcy petition date are presented on Schedule F.

       h.    <u>Schedule G</u>:

       i.    The business of the Debtor is complex.  While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred.  The Trustee hereby reserves all rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and the right to amend or supplement Schedule G, as the Trustee deems appropriate.  The Trustee has requested personnel of Holdings to continue to identify, research, and provide related information regarding contracts, agreements and leases listed and not yet listed on Schedule G.

       ii.    The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein.

       iii.    The presence of a contract, agreement or lease on Schedule G does not constitute an admission that such contract, agreement or lease is an executory contract or unexpired lease, or valid or enforceable.  The Trustee reserves all rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G.

       3.    <u>Claims</u>.  The Schedules and Statement list creditors and set forth estimates of the amounts of the claims of creditors as of the close of business on December 8, 2010.  Payments or transfers made pursuant to the orders entered by the Bankruptcy Court during the bankruptcy

case may have been made on or subsequent to December 9, 2010, which would reduce the amount of such claims.  The Trustee has attempted to reflect these subsequent payments and transfers in the Schedules and Statement, but the actual unpaid claims of creditors may differ from the amounts set forth in the Schedules and Statement.  The aggregated claims listed in Schedules D, E, and F were incurred on various dates.  A determination of the date upon which each claim was incurred would be unduly burdensome and cost prohibitive.

4.    Disputed, Contingent, and/or Unliquidated Claims.  Schedules D, E, and F permit claims to be designated as disputed, contingent, and/or unliquidated.  A failure to designate a claim on any of these schedules as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection or that such claim is or should be allowed.  The Trustee  reserves the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statement as to its nature, allowable amount, priority, status as a liability, or otherwise, and to subsequently designate any claim as disputed, contingent or unliquidated.

5.    Global Notes Control.  In the event that the Schedules and Statement differ from the Global Notes, the Global Notes shall control.

6.    Reservation of Rights.  Nothing contained in the Schedules and Statement or these Global Notes shall constitute an admission or  waiver of any of the Trustee's or the Estate's rights with respect to any aspect of this chapter 11 case, including, without limitation, any issue involving: objections or defenses to claims; equitable subordination; characterization or re-characterization of contracts or other instruments; assumption or rejection of contracts under the provisions of chapter 3 or chapter 11 of the Bankruptcy Code; causes of action arising under Federal, state or local laws or ordinances or the provisions of chapter 5 of the Bankruptcy Code; or any other relevant laws applicable to claims objections, recovery of assets, avoidance of transfers, or confirmation of chapter 11 plans.

7.    Amendments.  The Trustee reserves the right to amend the Schedules and Statement in all respects at any time as may be necessary or appropriate, including, without limitation, (a) to assert offsets, recoupment or defenses to any claim, (b) to amend the amount,

priority, status as a liability, or classification of any claim, (c) to subordinate any claim, or (d) to otherwise designate any claim as contingent, unliquidated or disputed.  Any failure to designate a claim as contingent, unliquidated, or disputed does not constitute an admission by the Trustee or the Estate that such claim is not contingent, unliquidated, or disputed.

**\*\*\*END OF GLOBAL NOTES\*\*\***
**\*\*SCHEDULES AND STATEMENT BEGIN ON THE FOLLOWING PAGE\*\***

Paul S. Aronzon (CA State Bar No. 88781)
Robert J. Moore (CA State Bar No. 77495)
**MILBANK, TWEED, HADLEY & McCLOY LLP**
601 South Figueroa Street, 30th Floor
Los Angeles, California 90017
Telephone: (213)892-4000
Facsimile: (213)629-5063

Proposed Counsel for
Chapter 11 Trustee

Lenard E. Schwartzer (NV State Bar No. 0399)
Jeanette E. McPherson (NV State Bar No. 5423)
**SCHWARTZER & McPHERSON LAW FIRM**
2850 South Jones Boulevard, Suite 1
Las Vegas, Nevada 89146-5308
Telephone: (702) 228-7590
Facsimile: (702) 892-0122
E-Mail: bkfilings@s-mlaw.com

Proposed Local Counsel for
Chapter 11 Trustee

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

| | |
|---|---|
| **In re: SOUTH EDGE, LLC**<br><br><br>**Debtor.** | **Chapter 11**<br><br>**Case No. 10-32968 (BAM)** |

1

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the Debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| Name of Schedule | Attached Y/N | Number of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A. Real Property | Y | 14 | $442,792,869.89 | | |
| B. Personal Property | Y | 11 | $71,855,416.87 | | |
| C. Property Claimed as Exempt | N | | | | |
| D. Creditors Holding Secured Claims | Y | 17 | | $445,559,962.18 | |
| E. Creditors Holding Unsecured Priority Claims | Y | 8 | | $25,717.70 | |
| F. Creditors Holding Unsecured Non-Priority Claims | Y | 6 | | $12,272,216.96 | |
| G. Executory Contracts and Unexpired Leases | Y | 78 | | | |
| H. Co-Debtors | Y | 3 | | | |
| I. Current Income of Debtor | N | | | | |
| J. Current Expenditures of Debtor | N | | | | |
| Total number of sheets, all schedules: | | 137 | | | |
| Total Assets: | | | $514,648,286.76 | | |
| Total Liabilities: | | | | $457,857,896.84 | |

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the Debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtors have a life estate. Include any property in which the debtor holds rights and powers exercisable for the Debtor's own benefit. If the Debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Information Center<br>Approximately 12,000 sq.ft. including parking lot<br>1890 Via Firenze, Henderson, NV 89044 | Owned | | $1,272,664.95 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.36 acres<br><br>Parcel: 191-22-410-004 | Owned | | $129,975.69 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.37 acres<br><br>Parcel: 191-22-310-002 | Owned | | $133,586.13 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.44 acres<br><br>Parcel: 191-11-714-002 | Owned | | $158,859.18 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.45 acres<br><br>Parcel: 191-11-714-001 | Owned | | $162,469.62 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.45 acres<br><br>Parcel: 191-14-810-009 | Owned | | $162,469.62 | UNKNOWN |

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value.  Also see Global Notes for discussion of security interests in real property.

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.5 acres<br>Common area at the southwest corner of Town Center lot 8<br>Parcel: 191-15-811-003 | Owned | | $180,521.79 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.62 acres<br><br>Parcel: 191-14-810-003 | Owned | | $223,847.03 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.63 acres<br><br>Parcel: 191-14-810-008 | Owned | | $227,457.46 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.68 acres<br>Common area at northeast corner of Town Center lot 21<br>Parcel: 191-23-211-007 | Owned | | $245,509.64 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.68 acres<br>Common area at southeast corner of Town Center lot 19<br>Parcel: 191-23-211-002 | Owned | | $245,509.64 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.69 acres<br><br>Parcel: 191-22-610-002 | Owned | | $249,120.08 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.72 acres<br><br>Parcel: 191-14-710-004 | Owned | | $259,951.38 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.75 acres<br><br>Parcel: 191-22-810-004 | Owned | | $270,782.69 | UNKNOWN |

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value.  Also see Global Notes for discussion of security interests in real property.

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.87 acres<br>Common area east of Village 1 Pod 1-2 - south of Volunteer to Via Como<br>Parcel: 191-11-811-006 | Owned | | $314,107.92 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 0.96 acres<br><br>Parcel: 191-22-410-005 | Owned | | $346,601.85 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 1.04 acres<br><br>Parcel: 191-11-811-004 | Owned | | $375,485.33 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 1.06 acres<br><br>Parcel: 191-23-310-004 | Owned | | $382,706.20 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 1.21 acres<br><br>Parcel: 191-14-810-004 | Owned | | $436,862.74 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 1.23 acres<br><br>Parcel: 191-14-512-004 | Owned | | $444,083.61 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 1.28 acres<br>Common area at northwest corner of Town Center lot 24<br>Parcel: 191-23-211-005 | Owned | | $462,135.79 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 1.31 acres<br><br>Parcel: 191-24-411-005 | Owned | | $472,967.10 | UNKNOWN |

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value. Also see Global Notes for discussion of security interests in real property.

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 1.36 acres<br><br>Parcel: 191-23-510-003 | Owned | | $491,019.28 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 1.4 acres Common area west of Village 2 Pod 2-1 Parcel: 191-14-310-004 | Owned | | $505,461.02 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 1.45 acres<br><br>Parcel: 191-14-611-002 | Owned | | $523,513.20 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 1.48 acres Common area west of Village 2 Pod 2-4 Parcel: 191-14-810-007 | Owned | | $534,344.51 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 1.48 acres Town Center lot 14 - Common area north ot Town Center lot 15 Parcel: 191-14-411-002 | Owned | | $534,344.51 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 1.51 acres Common area south of Town Center lot 17 Parcel: 191-23-111-003 | Owned | | $545,175.82 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 1.74 acres Common area at the center of Village 1 Parcel: 191-11-811-014 | Owned | | $628,215.84 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 10.09 acres Village 6 Pod 6-4 Parcel: 191-22-710-001 | Owned | | $3,642,929.81 | UNKNOWN |

4

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value.  Also see Global Notes for discussion of security interests in real property.

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 10.27 acres<br>Village 5 Pod 5-3<br>Parcel: 191-23-310-005 | Owned | | $3,707,917.66 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 11.28 acres<br>Common area at the center of Village 4<br>Parcel: 191-24-311-001 | Owned | | $4,072,571.68 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 11.68 acres<br>School site northeast of Village 6 Pod 6-7<br>Parcel: 191-22-710-005 | Owned | | $4,216,989.12 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 11.7 acres<br>Town Center lot 12<br>Parcel: 191-14-411-001 | Owned | | $4,224,209.99 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 11.76 acres<br>School site south of Village 5 Pod 5-1<br>Parcel: 191-23-410-002 | Owned | | $4,245,872.61 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 12.43 acres<br>Village 6 Pod 6-5<br>Parcel: 191-22-710-002 | Owned | | $4,487,771.81 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 12.49 acres<br>School site northwest corner of Village 2 Pod 2-1<br>Parcel: 191-14-210-001 | Owned | | $4,509,434.43 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 12.85 acres<br>Common area east of Village 2 Pod 2-2<br>Parcel: 191-14-611-003 | Owned | | $4,639,410.12 | UNKNOWN |

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value. Also see Global Notes for discussion of security interests in real property.

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 14.75 acres<br>Common area between Village 3 Pod 3-3 and Village 4 Pod 4-2<br>Parcel: 191-24-311-004 | Owned | | $5,325,392.94 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 14.88 acres<br><br>Parcel: 191-22-810-001 | Owned | | $5,372,328.60 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 15.93 acres<br><br>Parcel: 191-14-411-006 | Owned | | $5,751,424.37 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 16.48 acres<br>Village 5 Pod 5-2<br>Parcel: 191-23-310-002 | Owned | | $5,949,998.35 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 17.4 acres<br>Common area along western boundary of Village 3 Pod 3-1, Pod 3-4 and Village 4 Pod 4-1<br>Parcel: 191-23-610-002 | Owned | | $6,282,158.45 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 17.83 acres<br>Village 4 Pod 4-6<br>Parcel: 191-24-411-003 | Owned | | $6,437,407.19 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 2 acres<br>Common area between Town Center lots 15 and 17<br>Parcel: 191-23-111-001 | Owned | | $722,087.18 | UNKNOWN |

6

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value.  Also see Global Notes for discussion of security interests in real property.

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 2.2 acres<br><br>Parcel: 191-24-311-002 | Owned | | $794,295.90 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 2.3 acres Fire Station Site at northeast corner of Village 5 Pod 5-2 Parcel: 191-23-210-002 | Owned | | $830,400.25 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 2.44 acres<br><br>Parcel: 191-11-811-003 | Owned | | $880,946.36 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 2.57 acres<br><br>Parcel: 191-14-512-003 | Owned | | $927,882.02 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 2.6 acres Common area north of Town Center lot 8 Parcel: 191-15-711-001 | Owned | | $938,713.33 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 2.72 acres Common area at the southeast corner of Town Center lot 1 Parcel: 191-15-811-002 | Owned | | $982,038.56 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 2.73 acres Common area between Village 5 Pod 5-5 and Village 4 Pod 4-4 east of Drainage Channel Parcel: 191-23-810-004 | Owned | | $985,649.00 | UNKNOWN |

7

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value. Also see Global Notes for discussion of security interests in real property.

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 2.9 acres<br><br>Parcel: 191-14-810-006 | Owned | | $1,047,026.41 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 2.92 acres Common area south of Town Center lot 26 Parcel: 191-23-111-004 | Owned | | $1,054,247.28 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 20 acres School site south of Village 5 Pod 5-5 Parcel: 191-23-410-003 | Owned | | $7,220,871.78 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 22 acres Village 4 Pod 4-4 Parcel: 191-23-810-005 | Owned | | $7,942,958.96 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 22.31 acres Village 1 Pod 1-1 Parcel: 191-11-410-001 | Owned | | $8,054,882.47 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 24.88 acres Village 7 Pod 7-3 Parcel: 191-22-610-001 | Owned | | $8,982,764.49 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 25.04 acres<br><br>Parcel: 191-23-810-003 | Owned | | $9,040,531.47 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 25.91 acres Village 3 Pod 3-2 Parcel: 191-23-510-004 | Owned | | $9,354,639.39 | UNKNOWN |

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value.  Also see Global Notes for discussion of security interests in real property.

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 27.34 acres<br>Village 1 Pod 1-3<br>Parcel: 191-14-611-004 | Owned | | $9,870,931.72 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 27.95 acres<br>Village 6 Pod 6-7<br>Parcel: 191-22-810-002 | Owned | | $10,091,168.31 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 28.86 acres<br>Village 5 Pod 5-1<br>Parcel: 191-23-310-003 | Owned | | $10,419,717.98 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 3 acres<br>West of Village 1 Pod 1-1 South of Volunteer and west of Via Inspirada<br>Parcel: 191-10-701-015 | Owned | | $1,083,130.77 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 3.39 acres<br>West of Village 1 Pod 1-1 - South of Volunteer and east of Via Inspirada<br>Parcel: 191-10-701-014 | Owned | | $1,223,937.77 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 3.75 acres<br><br>Parcel: 191-24-411-006 | Owned | | $1,353,913.46 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 3.82 acres<br>Village 4 Pod 4-5<br>Parcel: 191-24-411-004 | Owned | | $1,379,186.51 | UNKNOWN |

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value. Also see Global Notes for discussion of security interests in real property.

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 30.25 acres Village 6 Pod 6-6 Parcel: 191-22-810-003 | Owned | | $10,921,568.57 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 30.6 acres Village 4 Pod 4-2 Parcel: 191-24-311-003 | Owned | | $11,047,933.82 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 33.72 acres Common area between Village 6 Pod 6-6 and Village 5 Pod 5-1 Parcel: 191-23-410-001 | Owned | | $12,174,389.82 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 33.75 acres Village 2 Pod 2-4 Parcel: 191-14-810-001 | Owned | | $12,185,221.13 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 34.25 acres Village 4 Pod 4-1 Parcel: 191-23-710-001 | Owned | | $12,365,742.92 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 34.34 acres Village 7 Pod 7-4 Parcel: 191-22-710-004 | Owned | | $12,398,236.84 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 34.92 acres Village 3 Pod 3-4 Parcel: 191-23-610-001 | Owned | | $12,607,642.13 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 35.19 acres Village 3 Pod 3-3 Parcel: 191-24-213-001 | Owned | | $12,705,123.90 | UNKNOWN |

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value.  Also see Global Notes for discussion of security interests in real property.

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 35.99 acres<br>Village 2 Pod 2-1<br>Parcel: 191-14-710-001 | Owned | | $12,993,958.77 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 38.68 acres<br>Village 3 Pod 3-1<br>Parcel: 191-23-510-002 | Owned | | $13,965,166.02 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 4.16 acres<br>Common area at the eastern boundary of Village 3 at Pod 3-2 and Pod 3-3<br>Parcel: 191-23-510-005 | Owned | | $1,501,941.33 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 4.62 acres<br><br>Parcel: 191-22-710-006 | Owned | | $1,668,021.38 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 4.67 acres<br>Common area east and south of Village 4 Pod 4-3<br>Parcel: 191-24-411-002 | Owned | | $1,686,073.56 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 41.4 acres<br>Village 4 Pod 4-3<br>Parcel: 191-24-411-001 | Owned | | $14,947,204.58 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 44.44 acres<br>Village 6 Pod 6-3<br>Parcel: 191-22-410-003 | Owned | | $16,044,777.09 | UNKNOWN |

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value. Also see Global Notes for discussion of security interests in real property.

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 5.13 acres Common area at the center of Village 6 between Pods 6-1, 6-2 and 6-3 Parcel: 191-22-410-002 | Owned | | $1,852,153.61 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 5.14 acres Town Center lot 19 Parcel: 191-23-211-001 | Owned | | $1,855,764.05 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 5.29 acres Common area at the center of Village 2 Parcel: 191-14-710-005 | Owned | | $1,909,920.59 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 5.3 acres Common area at the center between Village 7 and Village 5 Parcel: 191-23-310-001 | Owned | | $1,913,531.02 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 5.51 acres Common area between Village 7 Pod 7-1 and Town Center lots 10 and 4 Parcel: 191-22-511-002 | Owned | | $1,989,350.18 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 5.65 acres Parcel: 191-14-710-003 | Owned | | $2,039,896.28 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 5.92 acres Common area south of Village 5 Pod 5-5 Parcel: 191-23-810-001 | Owned | | $2,137,378.05 | UNKNOWN |

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value.  Also see Global Notes for discussion of security interests in real property.

# SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 57.57 acres Village 5 Pod 5-5 Parcel: 191-23-810-002 | Owned | | $20,785,279.42 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 6 acres Common area between Village 1 Pod 1-4 and Village 2 Pod 2-1 Parcel: 191-14-611-001 | Owned | | $2,166,261.53 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 6.52 acres School site east of Village 4 Pod 4-2 and Pod 4-3 Parcel: 191-24-311-005 | Owned | | $2,354,004.20 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 68.73 acres Village 7 Pod 7-1 Parcel: 191-22-510-001 | Owned | | $24,814,525.87 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 7.97 acres Common area between Village 6 Pod 6-5 and Village 7 Pod 7-4 Parcel: 191-22-710-003 | Owned | | $2,877,517.40 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 70.86 acres Village 6 Pod 6-1 Parcel: 191-22-410-001 | Owned | | $25,583,548.71 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs) Approximately 8.02 acres Parcel: 191-24-213-002 | Owned | | $2,895,569.58 | UNKNOWN |

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value.  Also see Global Notes for discussion of security interests in real property.

## SCHEDULE A - REAL PROPERTY

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 8.35 acres<br>R-36 Reservoir Site between Village 5 Pod 5-3 and Pod 5-4<br>Parcel: 191-23-310-006 | Owned | | $3,014,713.97 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 8.73 acres<br><br>Parcel: 191-14-310-003 | Owned | | $3,151,910.53 | UNKNOWN |
| Land cost (inclusive of capitalized development costs, land improvements, and marketing and advertising costs)<br>Approximately 9.06 acres<br>Common area between Village 3 Pod 3-4 and Pod 3-3<br>Parcel: 191-23-610-003 | Owned | | $3,271,054.92 | UNKNOWN |
| | | | TOTAL:    $442,792,869.89 | UNKNOWN |

*These real property values are based on historical costs, without any recognition or adjustment for any potential impairments of value. Also see Global Notes for discussion of security interests in real property.

Case 10-32968-bam    Doc 648    Entered 04/29/11 14:55:32    Page 26 of 149

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the Debtor of whatever kind. If the Debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the Debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the Debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this Schedule, do not include the name or address of a minor child. Simply state "a minor child."

It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's personal property interests.  Accordingly, the values set forth herein are net book values as of the Petition Date rather than current market values.

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings, or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | SEE EXHIBIT B-2 | | $28,974.35 |
| 3. Security deposits with public utilities, telephone companies, landlords and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | | |
| 5. Books, pictures, and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles | X | | | |

1

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interest in insurance policies. Name insurance company and each policy and itemize surrender or refund value of each. | | **SEE EXHIBIT B-9** | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. 529(b)(1). Give particulars.  (File separately the records of any such interest(s).  11 U.S.C. 521(c); Rule 1007(b). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **SEE EXHIBIT B-13** | | $0.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts Receivable | | **SEE EXHIBIT B-16** | | $44,082,674.15 |

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and noncontingent unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **SEE EXHIBIT B-21** | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **SEE EXHIBIT B-22** | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. 101 (41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles or accessories. | X | | | |

## SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops-growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **SEE EXHIBIT B-35** | | $27,743,768.37 |
| | | | **Total Asset Value:** | |
| | | | | **$71,855,416.87** |

4

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-2
### BANK ACCOUNTS

| BANK NAME | ADDRESS | TYPE OF ACCOUNT | ACCOUNT # | BALANCE |
|---|---|---|---|---|
| US Bank | U.S. Bank N.A. Corp. Trust Services<br>60 Livingston Avenue<br>Saint Paul, Minnesota 55101 | Repurchase Agreement/Holding | 266000331 | $184.73 |
| US Bank | U.S. Bank N.A. Corp. Trust Services<br>60 Livingston Avenue<br>Saint Paul, Minnesota 55101 | Checking - Draw Account | 153795009510 | $308.67 |
| US Bank | U.S. Bank N.A. Corp. Trust Services<br>60 Livingston Avenue<br>Saint Paul, Minnesota 55101 | Checking | 153795007829 | $28,480.95 |
| | | | TOTAL: | $28,974.35 |

*See Exhibit B-35 for information regarding South Edge, LLC MI Deposit of $26.1 million, which the Trustee asserts is cash of the estate.

In Re:    SOUTH EDGE, LLC                                                                    Case No.    10-32968 (BAM)

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-9
### INTERESTS IN INSURANCE POLICIES

| DESCRIPTION OF POLICY | INTEREST IN POLICY | NET BOOK VALUE |
|---|---|---|

South Edge, LLC maintains a variety of insurance policies including property, general liability, and worker's compensation policies and other employee related policies. The Debtor is included on these policies as the named insured.  The Debtor's interest in these types of policies is limited to the amount of the premiums that the Debtor has prepaid, if any, as of 11-30-2010. To the extent the Debtor has made a determination of the amount of prepaid insurance premiums as of 11-30-2010, such amounts are listed on Exhibit B-35 (Prepaids). All policies are expected to remain in place through their expiration. Refer to South Edge, LLC's Schedule G for more information regarding the Debtor's insurance policies. In addition, the Debtor reserves all rights to seek refunds of any overpayments of premiums paid on its insurance policies.

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-13
### STOCKS AND INTEREST IN INCORPORATED AND UN-INCORPORATED BUSINESSES

| ENTITY | DESCRIPTION OF PROPERTY | ADDRESS | PERCENT OF OWNERSHIP | AMOUNT |
|---|---|---|---|---|
| Inspirada Marketing, LLC | Wholly owned | 3455 Cliff Shadow Parkway<br>Suite 220<br>Las Vegas, NV 89129 | 100% | $0.00 |
| | | | TOTAL: | $0.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
## ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | DESCRIPTION OF RECEIVABLE | NET BOOK VALUE |
|---|---|---|
| Focus South - Contribution Receivable -Member Cost Deposit ("MCD") Builder Receivable for anticipated soft costs in connection with the design, engineering, entitlement and construction of Major Infrastructure Costs | Contribution Receivables | $7,174,991.00 |
| Focus South - Loan Receivable for shortfall related to capital call expenses that were covered by other Members | Loan Receivable | $3,170,952.00 |
| KB Home - Contribution Receivable - Member Cost Deposit ("MCD") Builder Receivable for anticipated soft costs in connection with the design, engineering, entitlement and construction of Major Infrastructure Costs | Contribution Receivables | $18,019,707.43 |
| Kimball Hill - Contribution Receivable - Member Cost Deposit ("MCD") Builder Receivable for anticipated soft costs in connection with the design, engineering, entitlement and construction of Major Infrastructure Costs | Contribution Receivables | $2,925,955.01 |
| Kimball Hill - Loan Receivable for shortfall related to capital call expenses that were covered by other Members | Loan Receivable | $2,106,810.48 |
| Meritage - Contribution Receivable - Member Cost Deposit ("MCD") Builder Receivable for anticipated soft costs in connection with the design, engineering, entitlement and construction of Major Infrastructure Costs | Contribution Receivables | $1,859,945.10 |
| Meritage - Loan Receivable for shortfall related to capital call expenses that were covered by other Members | Loan Receivable | $69,011.00 |
| Toll Brothers - Contribution Receivable - Member Cost Deposit ("MCD") Builder Receivable for anticipated soft costs in connection with the design, engineering, entitlement and construction of Major Infrastructure Costs | Contribution Receivables | $1,920,434.13 |
| Woodside - Contribution Receivable - Member Cost Deposit ("MCD") Builder Receivable for anticipated soft costs in connection with the design, engineering, entitlement and construction of Major Infrastructure Costs | Contribution Receivables | $4,073,208.32 |
| Woodside - Loan Receivable for shortfall related to capital call expenses that were covered by other Members | Loan Receivable | $2,761,659.68 |
| | **TOTAL:** | **$44,082,674.15** |

*Amounts receivable from Kimball Hill and Woodside may, or may not, be collectible as a result of their respective bankruptcies.

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-21
## CONTINGENT AND NON-CONTINGENT UNLIQUIDATED CLAIMS

| DESCRIPTION | CONTINGENT/ NON-CONTINGENT | COURT DISTRICT | ESTIMATED AMOUNT |
|---|---|---|---|
| Kimball Hill Chapter 11 Bankruptcy | NONCONTINGENT | Northern District of Illinois | TBD |
| Woodside Homes Chapter 11 Bankruptcy | NONCONTINGENT | Central District of California | TBD |
| | | **TOTAL:** | **TBD** |

*See Global Notes for discussion of recoveries from or obligations of any Member or such Member's affiliates in connection with capital calls made by the Debtor, or the Trustee, on behalf of the Estate, for any reason under applicable documents, or in connection with any other funding obligations with respect to land takedowns and major infrastructure payments, as well as any potential payments from Local Improvement District No. T-18.

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-22
## PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPERTY

| TRADEMARK TITLE | INTANGIBLE TYPE | COUNTRY | REGISTRATION DATE | REGISTRATION NUMBER | CLASS | AMOUNT |
|---|---|---|---|---|---|---|
| Inspirada | Registered Name | USA | 8/23/2007 | E0612402007-9 | | UNKNOWN |
| Inspirada Marketing, LLC | Registered Name | USA | 1/17/2006 | E0024212006-3 | | UNKNOWN |
| Inspirada | Trademark | USA | 10/16/2007 | 3312624 | | UNKNOWN |
| Inspirada | Trademark | USA | 10/16/2007 | 3312625 | | UNKNOWN |
| What Inspires You? | Trademark | USA | 7/3/2007 | 3258602 | | UNKNOWN |
| What Inspires You? | Trademark | USA | 7/3/2007 | 3258603 | | UNKNOWN |
| Inspirada | Trademark | USA | 6/24/2008 | 3455450 | | UNKNOWN |
| Inspirada | Trademark | USA | 6/24/2008 | 3455451 | | UNKNOWN |
| Live Inspired | Trademark | USA | 4/29/2008 | 3420248 | | UNKNOWN |
| Live Inspired | Trademark | USA | 11/13/2007 | 3336785 | | UNKNOWN |
| | | | | | Total: | UNKNOWN |

1

# SCHEDULE B - PERSONAL PROPERTY

## EXHIBIT B-35

## OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED - ITEMIZE

| DESCRIPTION OF PROPERTY | ADDRESS OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| Focus South Group - MI Deposit - JP Morgan Chase N.A. - JP Morgan Chase N.A. | 1111 Fannin<br>10th Floor<br>Houston, TX, 77002 | $25,037,619.90 |
| Bond Costs - Local Improvement District bond issuing costs amortized over life of bond | | $1,543,610.82 |
| Installation/Builder Risk Policy - AFCO (Agent - Aon Risk Insurance Services West, Inc.) | P.O. Box 54670<br>707 Wilshire Blvd.<br>Los Angeles, CA, 90054 | $960,277.21 |
| Commercial Insurance Policy - CRC Insurance (Agent - McFadden Insurance Agency, Inc.) | P.O. Box 30460<br>Las Vegas, NV, 89173 | $25,135.44 |
| Due from Inspirada Community Association | 2000 Via Firenze<br>Henderson, NV, 89044 | $177,125.00 |

| | |
|---|---|
| GRAND TOTAL: | $27,743,768.37 |

*Accrued Interest on MI Deposit has not been reflected in reported book balances. Also see Global Notes for discussion of Member MI Deposit extinguishment.

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the Debtor as of the date of filing of the petition. The complete account number of any account the Debtor has with the creditor is useful to the trustee and creditor and maybe provided if the Debtor choses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule D in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if Debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19122410001<br><br>10003105-10002006<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL<br>       6,311,871.70<br>INTEREST (Est.)<br>       386,509.70<br>       $6,698,381.40 | UNKNOWN |
| ACCT NO. - Parcel No. 19122510001<br><br>10003105-10002008<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL<br>       5,479,908.94<br>INTEREST (Est.)<br>       335,564.16<br>       $5,815,473.10 | UNKNOWN |

1

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19123810002<br><br>10003105-10002011<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 5,128,061.72<br>INTEREST (Est.) 314,018.68<br><br>$5,442,080.40 | UNKNOWN |
| ACCT NO. - Parcel No. 19122410003<br><br>10003105-10002007<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 3,958,503.79<br>INTEREST (Est.) 242,400.38<br><br>$4,200,904.17 | UNKNOWN |
| ACCT NO. - Parcel No. 19124411001<br><br>10003105-10002014<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 3,687,715.05<br>INTEREST (Est.) 225,818.53<br><br>$3,913,533.58 | UNKNOWN |
| ACCT NO. - Parcel No. 19123510002<br><br>10003105-10002000<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 3,445,430.38<br>INTEREST (Est.) 358,242.74<br><br>$3,803,673.12 | UNKNOWN |
| ACCT NO. - Parcel No. 19114710001<br><br>10003105-10002004<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 3,205,817.99<br>INTEREST (Est.) 196,309.40<br><br>$3,402,127.39 | UNKNOWN |
| ACCT NO. - Parcel No. 19122710004<br><br>10003105-10002001<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 3,058,843.83<br>INTEREST (Est.) 318,046.95<br><br>$3,376,890.78 | UNKNOWN |
| ACCT NO. - Parcel No. 19124213001<br><br>10003105-10002018<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 3,134,557.80<br>INTEREST (Est.) 191,945.75<br><br>$3,326,503.55 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19123610001<br><br>10003105-10002023<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 3,110,507.49<br>INTEREST (Est.) 190,473.02<br>---<br>$3,300,980.51 | UNKNOWN |
| ACCT NO. - Parcel No. 19123710001<br><br>10003105-10002003<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 3,050,827.07<br>INTEREST (Est.) 186,818.47<br>---<br>$3,237,645.54 | UNKNOWN |
| ACCT NO. - Parcel No. 19114810001<br><br>10003105-10002005<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 3,006,289.46<br>INTEREST (Est.) 184,091.20<br>---<br>$3,190,380.66 | UNKNOWN |
| ACCT NO. - Parcel No. 19124311003<br><br>10003105-10002013<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 2,725,702.43<br>INTEREST (Est.) 166,909.35<br>---<br>$2,892,611.78 | UNKNOWN |
| ACCT NO. - Parcel No. 19122810003<br><br>10003105-10002017<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 2,694,526.08<br>INTEREST (Est.) 165,000.26<br>---<br>$2,859,526.34 | UNKNOWN |
| ACCT NO. - Parcel No. 19123310003<br><br>10003105-10002002<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 2,570,711.51<br>INTEREST (Est.) 267,292.79<br>---<br>$2,838,004.30 | UNKNOWN |
| ACCT NO. - Parcel No. 19122810002<br><br>10003105-10002022<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 2,489,653.03<br>INTEREST (Est.) 152,454.78<br>---<br>$2,642,107.81 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19114611004<br><br>10003105-10002016<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 2,392,623.83<br>INTEREST (Est.) 146,513.17<br>$2,539,137.00 | UNKNOWN |
| ACCT NO. - Parcel No. 19123510004<br><br>10003105-10002010<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 2,307,939.55<br>INTEREST (Est.) 141,327.49<br>$2,449,267.04 | UNKNOWN |
| ACCT NO. - Parcel No. 19111410001<br><br>10003105-10002019<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 2,250,211.96<br>INTEREST (Est.) 137,792.53<br>$2,388,004.49 | UNKNOWN |
| ACCT NO. - Parcel No. 19122610001<br><br>10003105-10002009<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 2,216,192.05<br>INTEREST (Est.) 135,709.30<br>$2,351,901.35 | UNKNOWN |
| ACCT NO. - Parcel No. 19123810005<br><br>10003105-10002012<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 1,959,655.35<br>INTEREST (Est.) 120,000.18<br>$2,079,655.53 | UNKNOWN |
| ACCT NO. - Parcel No. 19123310002<br><br>10003105-10001998<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 1,467,960.01<br>INTEREST (Est.) 152,632.90<br>$1,620,592.91 | UNKNOWN |
| ACCT NO. - Parcel No. 19122710002<br><br>10003105-10002021<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 1,107,205.26<br>INTEREST (Est.) 67,800.11<br>$1,175,005.37 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19123310005<br><br>10003105-10001999<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 914,802.76<br>INTEREST (Est.) 95,117.72<br><br>$1,009,920.48 | UNKNOWN |
| ACCT NO. - Parcel No. 19122710001<br><br>10003105-10002020<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 898,769.20<br>INTEREST (Est.) 55,036.45<br><br>$953,805.65 | UNKNOWN |
| ACCT NO. - Parcel No. 19124411004<br><br>10003105-10002015<br>CITY OF HENDERSON<br>P.O. BOX 52767<br>PHOENIX, AZ 85072-2767USA | | | BOND DEBT<br><br>Local Improvement District Bonds | | | | PRINCIPAL 340,267.43<br>INTEREST (Est.) 20,836.39<br><br>$361,103.82 | UNKNOWN |
| ACCT NO. - Parcel No. 19123510002<br><br>10003106-10001980<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $29,490.84 | UNKNOWN |
| ACCT NO. - Parcel No. 19114710001<br><br>10003106-10002033<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $27,439.90 | UNKNOWN |
| ACCT NO. - Parcel No. 19124213001<br><br>10003106-10001989<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $26,829.96 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19123610001<br><br>10003106-10001982<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $26,624.10 | UNKNOWN |
| ACCT NO. - Parcel No. 19123710001<br><br>10003106-10001985<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $26,113.28 | UNKNOWN |
| ACCT NO. - Parcel No. 19123810002<br><br>10003106-10001987<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $24,872.80 | UNKNOWN |
| ACCT NO. - Parcel No. 19122410001<br><br>10003106-10002039<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $23,411.22 | UNKNOWN |
| ACCT NO. - Parcel No. 19122510001<br><br>10003106-10002042<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $22,707.50 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19122710004<br><br>10003106-10002047<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $22,690.98 | UNKNOWN |
| ACCT NO. - Parcel No. 19124411001<br><br>10003106-10001994<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $21,043.10 | UNKNOWN |
| ACCT NO. - Parcel No. 19114611004<br><br>10003106-10002032<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $20,854.38 | UNKNOWN |
| ACCT NO. - Parcel No. 19114810001<br><br>10003106-10002035<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $20,585.64 | UNKNOWN |
| ACCT NO. - Parcel No. 19123310003<br><br>10003106-10001976<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $20,536.86 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19122810003<br><br>10003106-10002050 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $19,988.40 | UNKNOWN |
| ACCT NO. - Parcel No. 19123510004<br><br>10003106-10001981 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $19,754.60 | UNKNOWN |
| ACCT NO. - Parcel No. 19122810002<br><br>10003106-10002049 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $18,468.62 | UNKNOWN |
| ACCT NO. - Parcel No. 19122410003<br><br>10003106-10002041 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $18,070.64 | UNKNOWN |
| ACCT NO. - Parcel No. 19124311003<br><br>10003106-10001991 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $17,108.96 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19111410001<br><br>10003106-10002025 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $17,026.32 | UNKNOWN |
| ACCT NO. - Parcel No. 19124411003<br><br>10003106-10001995 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $13,594.16 | UNKNOWN |
| ACCT NO. - Parcel No. 19122610001<br><br>10003106-10002044 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $12,646.20 | UNKNOWN |
| ACCT NO. - Parcel No. 19123810005<br><br>10003106-10001988 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $12,300.56 | UNKNOWN |
| ACCT NO. - Parcel No. 19123310002<br><br>10003106-10001975 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $11,727.22 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19114411001<br><br>10003106-10002028<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $8,325.76 | UNKNOWN |
| ACCT NO. - Parcel No. 19122710002<br><br>10003106-10002046<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $8,213.42 | UNKNOWN |
| ACCT NO. - Parcel No. 19123310005<br><br>10003106-10001977<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $7,308.16 | UNKNOWN |
| ACCT NO. - Parcel No. 19122710001<br><br>10003106-10002045<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $4,872.20 | UNKNOWN |
| ACCT NO. - Parcel No. 19123211001<br><br>10003106-10002055<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $3,840.52 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19124411004 <br><br> 10003106-10001996 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN <br><br> Property Taxes | | | | $2,427.08 | UNKNOWN |
| ACCT NO. - Parcel No. 19110701014 <br><br> 10003106-10002024 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN <br><br> Property Taxes | | | | $2,153.88 | UNKNOWN |
| ACCT NO. - Parcel No. 19123410003 <br><br> 10003106-10001979 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN <br><br> Property Taxes | | | | $2,134.82 | UNKNOWN |
| ACCT NO. - Parcel No. 19124311004 <br><br> 10003106-10001992 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN <br><br> Property Taxes | | | | $1,686.88 | UNKNOWN |
| ACCT NO. - Parcel No. 19123610002 <br><br> 10003106-10001983 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN <br><br> Property Taxes | | | | $1,604.02 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19124311001<br><br>10003106-10001990<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $1,341.12 | UNKNOWN |
| ACCT NO. - Parcel No. 19123410002<br><br>10003106-10001978<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $1,255.24 | UNKNOWN |
| ACCT NO. - Parcel No. 19122710005<br><br>10003106-10002048<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $1,157.68 | UNKNOWN |
| ACCT NO. - Parcel No. 19114611003<br><br>10003106-10002031<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $1,146.56 | UNKNOWN |
| ACCT NO. - Parcel No. 19123610003<br><br>10003106-10001984<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $1,087.22 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19123111004<br><br>10003106-10002053<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $775.82 | UNKNOWN |
| ACCT NO. - Parcel No. 19124311005<br><br>10003106-10001993<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $745.66 | UNKNOWN |
| ACCT NO. - Parcel No. 19114210001<br><br>10003106-10002027<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $714.21 | UNKNOWN |
| ACCT NO. - Parcel No. 19111811014<br><br>10003106-10002026<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $699.34 | UNKNOWN |
| ACCT NO. - Parcel No. 19114611001<br><br>10003106-10002030<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $686.20 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19114710005<br><br>10003106-10002034 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $656.08 | UNKNOWN |
| ACCT NO. - Parcel No. 19123810001<br><br>10003106-10001986 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $631.90 | UNKNOWN |
| ACCT NO. - Parcel No. 19123310001<br><br>10003106-10001974 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $611.88 | UNKNOWN |
| ACCT NO. - Parcel No. 19122511002<br><br>10003106-10002043 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $573.44 | UNKNOWN |
| ACCT NO. - Parcel No. 19123111001<br><br>10003106-10002051 CLARK COUNTY TREASURER 500 S. GRAND CENTRAL PKWY 1ST FLOOR P.O. BOX 551220 LAS VEGAS, NV 89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $557.96 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19122410002<br><br>10003106-10002040<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $549.70 | UNKNOWN |
| ACCT NO. - Parcel No. 19123111003<br><br>10003106-10002052<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $421.26 | UNKNOWN |
| ACCT NO. - Parcel No. 19114411002<br><br>10003106-10002029<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $412.90 | UNKNOWN |
| ACCT NO. - Parcel No. 19115811002<br><br>10003106-10002037<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $283.08 | UNKNOWN |
| ACCT NO. - Parcel No. 19115711001<br><br>10003106-10002036<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $270.58 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - Parcel No. 19123210002<br><br>10003106-10002054<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $257.78 | UNKNOWN |
| ACCT NO. - Parcel No. 19115811003<br><br>10003106-10002038<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $163.54 | UNKNOWN |
| ACCT NO. - Parcel No. 19123211005<br><br>10003106-10002057<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $150.30 | UNKNOWN |
| ACCT NO. - Parcel No. 19123211002<br><br>10003106-10002056<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $79.84 | UNKNOWN |
| ACCT NO. - Parcel No. 19123211007<br><br>10003106-10002058<br>CLARK COUNTY TREASURER<br>500 S. GRAND CENTRAL PKWY<br>1ST FLOOR<br>P.O. BOX 551220<br>LAS VEGAS, NV<br>89155-1220USA | | | PROPERTY LIEN<br><br>Property Taxes | | | | $79.84 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. -<br><br>10003104-10001997<br>JPMORGAN CHASE BANK, N.A.<br>AS ADMINISTRATIVE AGENT<br>CHRISTINA MASROOR<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002USA | X | | CREDIT FACILITY<br><br>Term and Revolving Credit Facility | | | | PRINCIPAL<br>    327,855,500.00<br>INTEREST (Est.)<br>    39,303,482.00<br>_____<br>    $367,158,982.00 | UNKNOWN |

|  |  |
|---|---|
| Count: | 85 |
| Total Secured Amount: | $445,559,962.18 |
| Total Unsecured Amount: | UNKNOWN |

*See Global Notes for discussion of recoveries from or obligations of any Member or such Member's affiliates in connection with capital calls made by the Debtor, or the Trustee, on behalf of the Estate, for any reason under applicable documents, or in connection with any other funding obligations with respect to land takedowns and major infrastructure payments, as well as any potential payments from Local Improvement District No. T-18.

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the Debtor or the property of the Debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the Debtor has with the creditor is useful to the trustee and the creditor and may be provided if the Debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if the Debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (check the appropriate box(es) below if claims in that category are included on the attached sheets

☐  Domestic Support Obligations

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the Debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☒  Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtors business or official affairs after the commencement of the case but before the earlier appointment of a trustee or the order for relief. 11 U.S.C § 507 (a)(3).

☐  Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives, up to $11,725 per person, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C § 507 (a)(4).

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(5).

☐   Certain farmers and fisherman

Claims of certain farmers or fisherman, up to a maximum of $5,775 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507 (a)(6).

☐   Deposits by individuals

Claims of individuals up to a maximum of $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family or household use, that were not delivered or provided. 11 U.S.C. § 507 (a)(7).

☒   Taxes and Certain Other Debts Owed to Governmental Units

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507 (a)(8).

☐   Commitments to Maintain the Capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   Claims for Death or Personal Injury While Debtor Was Intoxicated

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 10003115-10002086<br>CITY OF HENDERSON<br>240 WATER STREET<br>HENDERSON, NV 89009<br>USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003118-10002087<br>CITY OF HENDERSON<br>UTILITY SERVICE<br>PO BOX 95011<br>HENDERSON, NV<br>89009-5011<br>USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003119-10002088<br>CITY OF LAS VEGAS<br>CITY HALL<br>SECOND FLOOR<br>400 STEWARD AVENUE<br>LAS VEGAS, NV 89101<br>USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003120-10002089<br>CITY OF LAS VEGAS -<br>SEWER<br>DEPT OF FINANCE &<br>BUSINESS SVCS<br>PO BOX 52794<br>PHOENIX, AZ 85072-2794<br>USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003121-10002090<br>CITY OF NORTH LAS<br>VEGAS<br>2200 CIVIC CENTER DRIVE<br>NORTH LAS VEGAS, NV<br>89030<br>USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003122-10002091<br>CITY OF VICTORVILLE<br>CITY HALL<br>14343 CIVIC DRIVE<br>PO BOX 5001<br>VICTORVILLE, CA<br>92393-5001<br>USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 10003123-10002092 CLARK COUNTY AIR QUALITY 500 GRAND CENTRAL PARKWAY 1ST FLOOR LAS VEGAS, NV 89155 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003124-10002093 CLARK COUNTY ASSESSOR 500 S. GRAND CENTRAL PARKWAY PO BOX 551401 LAS VEGAS, NV 89155-1401 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003125-10002094 CLARK COUNTY CLERK 500 S. GRAND CENTRAL PKWY LAS VEGAS, NV 89106 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003126-10002095 CLARK COUNTY FIRE DEPARTMENT 575 EAST FLAMINGO ROAD LAS VEGAS, NV 89119 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003127-10002096 CLARK COUNTY HEALTH DEPARTMENT PO BOX 3902 LAS VEGAS, NV 89127 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003128-10002097 CLARK COUNTY LAS VEGAS, NV 500 S. GRAND CENTRAL PKWY LAS VEGAS, NV 89106 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

4

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 10003129-10002098 CLARK COUNTY PLANNING 500 GRAND CENTRAL PARKWAY #1 LAS VEGAS, NV 89155-4502 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003130-10002099 CLARK COUNTY PUBLIC WORKS 500 GRAND CENTRAL PARKWAY #2 LAS VEGAS, NV 89155-4502 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003131-10002100 CLARK COUNTY RECORDERS 500 S. GRAND CENTRAL PKWY LAS VEGAS, NV 89106 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003116-10002084 CLARK COUNTY TREASURER WILLIAM A. SHUTZER 500 S. GRAND CENTRAL PKWY 1ST FLOOR LAS VEGAS, NV 89155-1220 USA | | | TAXING AUTHORITIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003133-10002101 DEPARTMENT OF AIR QUALITY AND EN 500 S. GRAND CENTRAL PKWY LAS VEGAS, NV 89155 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003134-10002102 DIVISION OF ENVIRONMENTAL PROTECTION 555 W. WASHINGTON LAS VEGAS, NV 89101 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 10003135-10002103 DIVISION OF WATER RESOURCES 400 SHADOW LANE STE 201 LAS VEGAS, NV 89106 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003110-10002079 EROS ENVIRONMENTAL, LLC 10161 PARK RUN DR. SUITE 150 LAS VEGAS, NV 89145 USA | | | ACCOUNTS PAYABLE<br><br>Gap period accounts payable. | | | | $1,567.74 | $1,567.74 | $0.00 |
| 10003107-10002076 INSPIRADA COMMUNITY ASSOCIATION 2000 VIA FIRENZE HENDERSON, NV 89044 | | | EXPENSE REIMBURSEMENT<br><br>Gap period expense reimbursement. | | X | | $11,056.23 | $11,056.23 | $0.00 |
| 10003117-10002085 INTERNAL REVENUE SERVICE OGDEN, UT USA | | | TAXING AUTHORITIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003109-10002078 KAYE SCHOLER LLP MICHAEL SOLOW 3 FIRST NATIONAL PLAZA SUITE 4100 70 WEST MADISON STREET CHICAGO, IL 60602 USA | | | LEGAL SERVICES<br><br>Gap period professional services. | | | | $1,911.70 | $1,911.70 | $0.00 |
| 10003137-10002105 NEVADA DEPARTMENT OF ENVIRONMENTAL PROTECTION 555 W. WASHINGTON LAS VEGAS, NV 89101 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

6

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 10003138-10002106 NEVADA STATE HEALTH DIVISION 3811 WEST CHARLESTON BOULEVARD LAS VEGAS, NV 89102-1846 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003136-10002104 NV DIVISION OF ENVIRONMENTAL PROTECTION 555 W. WASHINGTON LAS VEGAS, NV 89101 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 10003113-10002082 NV ENERGY P.O. BOX 30086 RENO, NV 89520-3086 USA | | | ACCOUNTS PAYABLE  Gap period accounts payable. | | | | $59.49 | $59.49 | $0.00 |
| 10003114-10002083 REPUBLIC SERVICE 770 E. SAHARA AVE. LAS VEGAS, NV 89104 USA | | | ACCOUNTS PAYABLE  Gap period accounts payable. | | | | $37.02 | $37.02 | $0.00 |
| 10003108-10002077 SECURITAS SECURITY SERVICES USA, INC. 4495 S. PECOS RD. LAS VEGAS, NV 89121 USA | | | ACCOUNTS PAYABLE  Gap period accounts payable. | | X | | $9,635.52 | $9,635.52 | $0.00 |
| 10003139-10002107 STATE WATER RESOURCES CONTROL 400 SHADOW LANE #201 LAS VEGAS, NV 89106-4358 USA | | | REGULATORY AGENCIES | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 10003111-10002080 TOP NOTCH SERVICES 9260 EL CAMINO RD. LAS VEGAS, NV 89139 USA | | | ACCOUNTS PAYABLE<br><br>Gap period accounts payable. | | | | $1,100.00 | $1,100.00 | $0.00 |
| 10003112-10002081 YOUNG PLUMBING & ACCURATE BACKFLOW 4300 N. PECOS RD. SUITE 32 LAS VEGAS, NV 89115-8911 USA | | | ACCOUNTS PAYABLE<br><br>Gap period accounts payable. | | | | $350.00 | $350.00 | $0.00 |

|  |  |
|---|---|
| Count: | 32 |
| Total Priority Amount: | $25,717.70 |
| Total Non-Priority Amount: | Unknown |
| Total Amount: | $25,717.70 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the Debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule F in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if Debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>10003187 - 10002163<br>BEAZER HOMES HOLDINGS CORP.<br>1000 ABERATHY ROAD<br>SUITE 1200<br>ATLANTA, GA 30328<br>USA | | | LOAN PAYABLE<br><br>Loan Payable related to shortfall for capital call expenses covered by Member on behalf of non-paying Members | | | | $187,912.01 |
| Acct No. -<br><br>10003141 - 10002160<br>BOND SAFEGUARD INSURANCE COMPANY<br>VICKI BATSON<br>256 JACKSON MEADOWS DR.<br>SUITE 201<br>HERMITAGE, TN 37076<br>USA | | | BONDS PAYABLE | | | | $570,780.00 |
| Acct No. -<br><br>10003140 - 10002157<br>C & S COMPANY, INC.<br>2809 SYNERGY AVE.<br>NORTH LAS VEGAS, NV 89030<br>USA | | | LITIGATION | | X | | $3,020,880.06 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>10003150 - 10002176<br>CLIFFS EDGE, LLC<br>3455 CLIFF SHADOWS PKWY.<br>#220<br>LAS VEGAS, NV 89129<br>USA | | | EXPENSE REIMBURSEMENT | | | | $760.00 |
| Acct No. -<br><br>10003183 - 10002158<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>SUITE 350<br>LAS VEGAS, NV 89114<br>USA | | | LOAN PAYABLE<br><br>Loan Payable related to shortfall for capital call expenses covered by Member on behalf of non-paying Members | | | | $1,180,466.55 |
| Acct No. -<br><br>10003149 - 10002175<br>EROS ENVIRONMENTAL, LLC<br>10161 PARK RUN DRIVE<br>SUITE 150<br>LAS VEGAS, NV 89145<br>USA | | | ACCOUNTS PAYABLE | | | | $1,132.26 |
| Acct No. -<br><br>10003153 - 10002179<br>ESTATE OF KELLY ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA | | | LITIGATION | X | X | X | UNKNOWN |
| Acct No. -<br><br>10003142 - 10002162<br>EVERCORE GROUP L.L.C.<br>WILLIAM A. SHUTZER<br>55 EAST 52ND ST.<br>NEW YORK, NY 10055<br>USA | | | ACCOUNTS PAYABLE | | X | | $200,996.40 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>10003192 - 10002159<br>FOCUS SOUTH GROUP, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>SUITE 220<br>LAS VEGAS, NV 89129<br>USA | | | LOAN PAYABLE<br><br>Loan Payable related to shortfall for capital call expenses covered by Member on behalf of non-paying Members | | | | $672,431.93 |
| Acct No. -<br><br>10003145 - 10002168<br>HOLLAND & HART LLP<br>ELIZABETH SIMMS<br>P.O. BOX 17823<br>DENVER, CO 80217-0283<br>USA | | | ACCOUNTS PAYABLE | | | | $75,259.07 |
| Acct No. -<br><br>10003107 - 10002172<br>INSPIRADA COMMUNITY<br>ASSOCIATION<br>2000 VIA FIRENZE<br>HENDERSON, NV 89044<br>USA | | | EXPENSE REIMBURSEMENT | | X | | $147.67 |
| Acct No. -<br><br>10003147 - 10002171<br>JAMS, INC.<br>GLENN MASON<br>P.O. BOX 512850<br>LOS ANGELES, CA 90051-0850<br>USA | | | ACCOUNTS PAYABLE | | | | $20,262.00 |
| Acct No. -<br><br>10003143 - 10002165<br>KAEMPFER CROWELL RENSHAW<br>GRONAUER & FIORENTINO<br>8345 WEST SUNSET RD.<br>SUITE 250<br>LAS VEGAS, NV 89113<br>USA | | | ACCOUNTS PAYABLE | | | | $98,135.76 |

3

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | ACCOUNTS PAYABLE | | | | |
| 10003109 - 10002173 KAYE SCHOLER LLP MICHAEL SOLOW 3 FIRST NATIONAL PLAZA SUITE 4100 70 WEST MADISON STREET CHICAGO, IL 60602 USA | | | | | | | $16,186.34 |
| Acct No. - | | | LOAN PAYABLE | | | | |
| 10003182 - 10002156 KB HOME NEVADA, INC. 5655 BADURA AVENUE LAS VEGAS, NV 89118 USA | | | Loan Payable related to shortfall for capital call expenses covered by Member on behalf of non-paying Members | | | | $5,457,483.73 |
| Acct No. - | | | ACCOUNTS PAYABLE | | | | |
| 10003148 - 10002174 LANDTEK, L.L.C. RENEE RAMSEY 3455 CLIFF SHADOWS PKWY. #290 LAS VEGAS, NV 89129 USA | | | | | | | $7,433.79 |
| Acct No. - | | | LITIGATION | | | | |
| 10003152 - 10002178 LAURA ROCHETTO C/O KERRY L. EARLEY, ESQ. RICHARD HARRIS LAW FIRM 801 S. FOURTH STREET LAS VEGAS, NV 89101 USA | | | | X | X | X | UNKNOWN |
| Acct No. - | | | LITIGATION | | | | |
| 10003154 - 10002180 MERITAGE C/O GREGORY E. GARMAN, ESQ. GORDON & SILVER, LTD. 3690 HOWARD HUGHES PARKWAY 9TH FLOOR LAS VEGAS, NV 89169 USA | | | | X | X | X | UNKNOWN |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 10003186 - 10002164 <br> MERITAGE HOMES OF NEVADA, INC. <br> 555 WEST BADURA AVENUE <br> SUITE 120 <br> LAS VEGAS, NV 89118 <br> USA | | | LOAN PAYABLE <br><br> Loan Payable related to shortfall for capital call expenses covered by Member on behalf of non-paying Members | | | | $158,850.49 |
| Acct No. - <br><br> 10003181 - 10002161 <br> PARDEE HOMES OF NEVADA <br> 10880 WILSHIRE BLVD. <br> SUITE 1900 <br> LOS ANGELES, CA 90024 <br> USA | | | LOAN PAYABLE <br><br> Loan Payable related to shortfall for capital call expenses covered by Member on behalf of non-paying Members | | | | $441,152.25 |
| Acct No. - <br><br> 10003193 - 10002167 <br> PULTE HOMES <br> 8345 WEST SUNSET ROAD <br> LAS VEGAS, NV 89113 <br> USA | | | ACCOUNTS PAYABLE | | X | X | UNKNOWN |
| Acct No. - <br><br> 10003108 - 10002170 <br> SECURITAS SECURITY SERVICES USA, INC. <br> 4495 S. PECOS RD. <br> LAS VEGAS, NV 89121 <br> USA | | | ACCOUNTS PAYABLE | | | | $31,626.88 |
| Acct No. - <br><br> 10003146 - 10002169 <br> SSORB INC. <br> 3455 CLIFF SHADOWS PKWY. <br> #290 <br> LAS VEGAS, NV 89129 <br> USA | | | ACCOUNTS PAYABLE | | | | $34,768.36 |
| Acct No. - <br><br> 10003151 - 10002177 <br> TOM ROCHETTO <br> C/O KERRY L. EARLEY, ESQ. <br> RICHARD HARRIS LAW FIRM <br> 801 S. FOURTH STREET <br> LAS VEGAS, NV 89101 <br> USA | | | LITIGATION | X | X | X | UNKNOWN |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 10003144 - 10002166 <br> VTN <br> 2727 SOUTH RAINBOW BLVD. <br> LAS VEGAS, NV 89146-5148 <br> USA | | | ACCOUNTS PAYABLE | | X | | $95,551.41 |

|  | | |
|---|---|---|
| **Count:** | **25** |
| **Total Amount:** | **$12,272,216.96** |

6

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if Debtor has no Executory Contracts or Unexpired Leases

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003457 - 10003674<br>A1B DEBT MANAGEMENT LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003458 - 10003675<br>ACA CLO 2005-1, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003459 - 10003676<br>ACCESS INSTITUTIONAL LOAN FUND<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003436 - 10003680<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003436 - 10003688<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: OPERATING<br>DATE: 08-MAR-07<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Amended and Restated Operating Agreement |
| 10003436 - 10003678<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: OPERATING<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Amended and Restated Operating Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003436 - 10003677<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: OPERATING<br>DATE: 03-MAY-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Operating Agreement |
| 10003436 - 10003699<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: AGREEMENT<br>DATE: 28-MAY-08<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Forbearance Agreement |
| 10003436 - 10003696<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: AGREEMENT<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Assignment of Development Agreements |
| 10003436 - 10003695<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: AGREEMENT<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Omnibus Assignment |
| 10003436 - 10003691<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003436 - 10003689<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |
| 10003436 - 10003687<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: AGREEMENT<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Unanimous Written Consent of Management Committee |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003436 - 10003685<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: AGREEMENT<br>DATE: 01-JAN-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Mass Grading Agreement |
| 10003436 - 10003682<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of and Agreement With Respect to Acquisition Agreements |
| 10003436 - 10003692<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: DEED OF TRUST<br>DATE: 12-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Grant Bargain and Sale Deed |
| 10003436 - 10003698<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Seller's Certificate |
| 10003436 - 10003697<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Proper Subdivision and Lawful Conveyance |
| 10003436 - 10003694<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Non-Foreign Affidavit |
| 10003436 - 10003693<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003436 - 10003679<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003436 - 10003683<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: INDEMNITY<br>DATE: 08-AUG-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Indemnity Agreement |
| 10003436 - 10003681<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Acquisition Agreement |
| 10003436 - 10003684<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 28-NOV-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003436 - 10003686<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |
| 10003436 - 10003690<br>ALAMEDA INVESTMENTS, LLC, A DELAWARE LIMITED LIABILITY COMPANY<br>C/O GENE MORRISON<br>4730 SOUTH APACHE ROAD<br>STE. 370<br>LAS VEGAS, NV 89147<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003261 - 10003700<br>AMERICAN ASPHALT & GRADING COMPANY<br>2690 N. DECATUR BLVD.<br>LAS VEGAS, NV 89108<br>USA | TYPE: DEVELOPMENT<br>DATE: 07-AUG-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003262 - 10003705<br>AON RISK INSURANCE SERVICES WEST, INC.<br>DAVID PACIFICI<br>707 WILSHIRE BOULEVARD<br>STE. 6000<br>LOS ANGELES, CA 90017<br>USA | TYPE: INSURANCE<br>DATE: 17-NOV-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Other Coverage: Excess Liability Insurance Binding Contract |
| 10003262 - 10003704<br>AON RISK INSURANCE SERVICES WEST, INC.<br>DAVID PACIFICI<br>707 WILSHIRE BOULEVARD<br>STE. 6000<br>LOS ANGELES, CA 90017<br>USA | TYPE: INSURANCE<br>DATE: 17-NOV-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Liability Insurance Binding Contract |
| 10003262 - 10003703<br>AON RISK INSURANCE SERVICES WEST, INC.<br>DAVID PACIFICI<br>707 WILSHIRE BOULEVARD<br>STE. 6000<br>LOS ANGELES, CA 90017<br>USA | TYPE: INSURANCE<br>DATE: 17-NOV-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Commercial General Liability Insurance Binding Contract |
| 10003262 - 10003702<br>AON RISK INSURANCE SERVICES WEST, INC.<br>DAVID PACIFICI<br>707 WILSHIRE BOULEVARD<br>STE. 6000<br>LOS ANGELES, CA 90017<br>USA | TYPE: INSURANCE<br>DATE: 14-NOV-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Liability and Products Completed Operations Liability Agreement |
| 10003262 - 10003701<br>AON RISK INSURANCE SERVICES WEST, INC.<br>DAVID PACIFICI<br>707 WILSHIRE BOULEVARD<br>STE. 6000<br>LOS ANGELES, CA 90017<br>USA | TYPE: INSURANCE<br>DATE: 14-NOV-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Excess Liability Agreement |
| 10003460 - 10003706<br>ARCHIMEDES FUNDING IV (CAYMAN), LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003461 - 10003707<br>ARES ENHANCED LOAN INVESTMENT STRATEGY<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003462 - 10003708<br>ARES IX CLO LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003463 - 10003709<br>ARES LEVERAGED FINANCE GENERAL I<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003464 - 10003710<br>ARES LEVERAGED FINANCE GENERAL II<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003465 - 10003711<br>ARES VII CLO LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003466 - 10003712<br>ATRIUM III<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003467 - 10003713<br>ATRIUM V<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003468 - 10003714<br>AUGUSTA TRADING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003469 - 10003715<br>AURUM CLO 2002-1 LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003470 - 10003716<br>AVERY POINT CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003471 - 10003717<br>BABSON CLO LTD. 2005-I<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003472 - 10003718<br>BABSON CLO LTD. 2005-II<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003473 - 10003719<br>BABSON CLO LTD. 2005-III<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003474 - 10003720<br>BABSON CLO LTD. 2006-II<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003475 - 10003721<br>BABSON CLO LTD. 2007-I<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003476 - 10003722<br>BANK OF COMMUNICATIONS, NEW YORK BRANCH<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003279 - 10003723<br>BANK OF NEW YORK TRUST COMPANY, N.A.<br>700 FLOWER STREET<br>STE. 200<br>LOS ANGELES, CA 90017<br>USA | TYPE: PLEDGE<br>DATE: 20-APR-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: LID T-18 Bonds |
| 10003279 - 10003724<br>BANK OF NEW YORK TRUST COMPANY, N.A.<br>700 FLOWER STREET<br>STE. 200<br>LOS ANGELES, CA 90017<br>USA | TYPE: PLEDGE<br>DATE: 25-SEP-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: LID T-18 Bonds |
| 10003226 - 10003731<br>BEAZER HOMES HOLDING CORP.<br>1000 ABERATHY ROAD<br>STE. 1200<br>ATLANTA, GA 30328<br>USA | TYPE: OPERATING<br>DATE: 08-MAR-07<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Amended and Restated Operating Agreement |
| 10003226 - 10003728<br>BEAZER HOMES HOLDING CORP.<br>1000 ABERATHY ROAD<br>STE. 1200<br>ATLANTA, GA 30328<br>USA | TYPE: INDEMNITY<br>DATE: 08-AUG-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Indemnity Agreement |
| 10003226 - 10003726<br>BEAZER HOMES HOLDING CORP.<br>1000 ABERATHY ROAD<br>STE. 1200<br>ATLANTA, GA 30328<br>USA | TYPE: OPERATING<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Amended and Restated Operating Agreement |
| 10003226 - 10003725<br>BEAZER HOMES HOLDING CORP.<br>1000 ABERATHY ROAD<br>STE. 1200<br>ATLANTA, GA 30328<br>USA | TYPE: OPERATING<br>DATE: 03-MAY-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Operating Agreement |
| 10003226 - 10003735<br>BEAZER HOMES HOLDING CORP.<br>1000 ABERATHY ROAD<br>STE. 1200<br>ATLANTA, GA 30328<br>USA | TYPE: AGREEMENT<br>DATE: 28-MAY-08<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Forbearance Agreement |
| 10003226 - 10003734<br>BEAZER HOMES HOLDING CORP.<br>1000 ABERATHY ROAD<br>STE. 1200<br>ATLANTA, GA 30328<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003226 - 10003732<br>BEAZER HOMES HOLDING CORP.<br>1000 ABERATHY ROAD<br>STE. 1200<br>ATLANTA, GA 30328<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003226 - 10003730<br>BEAZER HOMES HOLDING CORP.<br>1000 ABERATHY ROAD<br>STE. 1200<br>ATLANTA, GA 30328<br>USA | TYPE: AGREEMENT<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Unanimous Written Consent of Management Committee |
| 10003226 - 10003729<br>BEAZER HOMES HOLDING CORP.<br>1000 ABERATHY ROAD<br>STE. 1200<br>ATLANTA, GA 30328<br>USA | TYPE: AGREEMENT<br>DATE: 01-JAN-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Mass Grading Agreement |
| 10003226 - 10003733<br>BEAZER HOMES HOLDING CORP.<br>1000 ABERATHY ROAD<br>STE. 1200<br>ATLANTA, GA 30328<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003226 - 10003727<br>BEAZER HOMES HOLDING CORP.<br>1000 ABERATHY ROAD<br>STE. 1200<br>ATLANTA, GA 30328<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003227 - 10003738<br>BEAZER HOMES USA, INC.<br>C/O GREGORY E. GARMAN, ESQ.<br>GORDON & SILVER, LTD.<br>3690 HOWARD HUGHES PARKWAY<br>9TH FLOOR<br>LAS VEGAS, NV 89169<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |
| 10003227 - 10003739<br>BEAZER HOMES USA, INC.<br>C/O GREGORY E. GARMAN, ESQ.<br>GORDON & SILVER, LTD.<br>3690 HOWARD HUGHES PARKWAY<br>9TH FLOOR<br>LAS VEGAS, NV 89169<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003227 - 10003736<br>BEAZER HOMES USA, INC.<br>C/O GREGORY E. GARMAN, ESQ.<br>GORDON & SILVER, LTD.<br>3690 HOWARD HUGHES PARKWAY<br>9TH FLOOR<br>LAS VEGAS, NV 89169<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003227 - 10003740<br>BEAZER HOMES USA, INC.<br>C/O GREGORY E. GARMAN, ESQ.<br>GORDON & SILVER, LTD.<br>3690 HOWARD HUGHES PARKWAY<br>9TH FLOOR<br>LAS VEGAS, NV 89169<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003227 - 10003737<br>BEAZER HOMES USA, INC.<br>C/O GREGORY E. GARMAN, ESQ.<br>GORDON & SILVER, LTD.<br>3690 HOWARD HUGHES PARKWAY<br>9TH FLOOR<br>LAS VEGAS, NV 89169<br>USA | TYPE: INDEMNITY<br>DATE: 18-MAY-06<br>NATURE OF INTEREST: Indemnitor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Agreement of Indemnity |
| 10003477 - 10003741<br>BLACK DIAMOND CLO 2005-1 LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003478 - 10003742<br>BLACK DIAMOND CLO 2005-2 LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003479 - 10003743<br>BLACK DIAMOND CLO 2006-1(CAYMAN), LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003480 - 10003744<br>BLACKROCK SENIOR INCOME SERIES<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003232 - 10003751<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 04-DEC-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003232 - 10003755<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 15-JUN-07<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Southwest Gas Corporation Surety Bond |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003232 - 10003754<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 15-JUN-07<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Southwest Gas Corporation Surety Bond |
| 10003232 - 10003753<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 29-MAR-07<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003232 - 10003752<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 19-DEC-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003232 - 10003750<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 09-NOV-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003232 - 10003748<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 06-SEP-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003232 - 10003747<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 10-AUG-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003232 - 10003746<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 07-AUG-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003232 - 10003745<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 22-MAY-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Southwest Gas Corporation Surety Bond |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003232 - 10003619<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 22-APR-09<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003232 - 10003618<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 26-MAR-09<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003232 - 10003617<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 18-DEC-08<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003232 - 10003616<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 11-DEC-08<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003232 - 10003749<br>BOND SAFEGUARD INSURANCE COMPANY<br>1919 S. HIGHLAND AVE.<br>BLDG. A<br>STE. 300<br>LOMBARD, IL 60148<br>USA | TYPE: SURETY BOND<br>DATE: 09-NOV-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003443 - 10003620<br>BRANT POINT CBO 1999-1 LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003444 - 10003621<br>BRIDGEPORT CLO LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003445 - 10003622<br>BRYN MAWR CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003235 - 10003624<br>C & S COMPANY<br>2809 SYNERGY<br>NORTH LAS VEGAS, NV 89030<br>USA | TYPE: DEVELOPMENT<br>DATE: 06-SEP-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003235 - 10003625<br>C & S COMPANY<br>2809 SYNERGY<br>NORTH LAS VEGAS, NV 89030<br>USA | TYPE: DEVELOPMENT<br>DATE: 12-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: LID Bond Agreement, Lien Bond - Partial Release (in arbitration) |
| 10003235 - 10003623<br>C & S COMPANY<br>2809 SYNERGY<br>NORTH LAS VEGAS, NV 89030<br>USA | TYPE: DEVELOPMENT<br>DATE: 16-MAR-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003446 - 10003626<br>CALIFORNIA BANK & TRUST<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003446 - 10003627<br>CALIFORNIA BANK & TRUST<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003238 - 10003633<br>CALYON NEW YORK BRANCH<br>1301 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK, NY 10019<br>USA | TYPE: AGREEMENT<br>DATE: 26-JUL-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Master Agreement |
| 10003238 - 10003628<br>CALYON NEW YORK BRANCH<br>1301 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK, NY 10019<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003238 - 10003629<br>CALYON NEW YORK BRANCH<br>1301 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK, NY 10019<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003238 - 10003632<br>CALYON NEW YORK BRANCH<br>1301 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK, NY 10019<br>USA | TYPE: AGREEMENT<br>DATE: 26-JUL-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Interest Rate Collar Agreement |
| 10003238 - 10003631<br>CALYON NEW YORK BRANCH<br>1301 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK, NY 10019<br>USA | TYPE: AGREEMENT<br>DATE: 26-JUL-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Hedge Contract Agreement |
| 10003238 - 10003630<br>CALYON NEW YORK BRANCH<br>1301 AVENUE OF THE AMERICAS<br>13TH FLOOR<br>NEW YORK, NY 10019<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003447 - 10003634<br>CASTLE HILL I - INGOTS, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003448 - 10003635<br>CASTLE HILL III CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003449 - 10003636<br>CATHAY UNITED BANK, LOS ANGELES AGENCY<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003242 - 10003639<br>CEDCO, INC.<br>7210 PLACID STREET<br>LAS VEGAS, NV 89119<br>USA | TYPE: DEVELOPMENT<br>DATE: 07-NOV-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003242 - 10003638<br>CEDCO, INC.<br>7210 PLACID STREET<br>LAS VEGAS, NV 89119<br>USA | TYPE: DEVELOPMENT<br>DATE: 21-AUG-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003242 - 10003637<br>CEDCO, INC.<br>7210 PLACID STREET<br>LAS VEGAS, NV 89119<br>USA | TYPE: DEVELOPMENT<br>DATE: 07-AUG-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003450 - 10003640<br>CELERITY CLO LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003451 - 10003641<br>CENTAURUS LOAN TRUST<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003452 - 10003642<br>CENTURION CDO II, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003453 - 10003643<br>CENTURION CDO VI, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003454 - 10003644<br>CENTURION CDO VII, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003455 - 10003645<br>CENTURION CDO VIII, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003248 - 10003646<br>CHATHAM FINANCIAL CORPORATION<br>576 ROSEDALE RD.<br>STE. 10<br>KENNETH SQUARE, 19348<br>USA | TYPE: AGREEMENT<br>DATE: 22-MAR-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Engagement Agreement |
| 10003456 - 10003647<br>CHATHAM LIGHT II CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003251 - 10003652<br>CHICAGO TITLE AGENCY OF NEVADA<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003251 - 10003653<br>CHICAGO TITLE AGENCY OF NEVADA<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003251 - 10003654<br>CHICAGO TITLE AGENCY OF NEVADA<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003251 - 10003655<br>CHICAGO TITLE AGENCY OF NEVADA<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003251 - 10003657<br>CHICAGO TITLE AGENCY OF NEVADA<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 10-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003251 - 10003658<br>CHICAGO TITLE AGENCY OF NEVADA<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 10-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003251 - 10003659<br>CHICAGO TITLE AGENCY OF NEVADA<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 22-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003250 - 10003648<br>CHICAGO TITLE AGENCY OF NEVADA<br>1700 W. HORIZON RIDGE PKWY<br>#203<br>HENDERSON, NV 89012<br>USA | TYPE: DEED OF TRUST<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Trustor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Deed of Trust, Security Agreement, Fixture Filing and Assignment of Rents and Leases |
| 10003250 - 10003656<br>CHICAGO TITLE AGENCY OF NEVADA<br>1700 W. HORIZON RIDGE PKWY<br>#203<br>HENDERSON, NV 89012<br>USA | TYPE: DEED OF TRUST<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Trustor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Deed of Trust, Security Agreement, Fixture Filing and Assignment of Rents and Leases |
| 10003251 - 10003651<br>CHICAGO TITLE AGENCY OF NEVADA<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003251 - 10003649<br>CHICAGO TITLE AGENCY OF NEVADA<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003251 - 10003650<br>CHICAGO TITLE AGENCY OF NEVADA<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003252 - 10003660<br>CHICAGO TITLE INSURANCE COMPANY<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PLEDGE<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |
| 10003252 - 10003663<br>CHICAGO TITLE INSURANCE COMPANY<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PLEDGE<br>DATE: 17-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003252 - 10003664<br>CHICAGO TITLE INSURANCE COMPANY<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PLEDGE<br>DATE: 17-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |
| 10003252 - 10003665<br>CHICAGO TITLE INSURANCE COMPANY<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PLEDGE<br>DATE: 18-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |
| 10003252 - 10003662<br>CHICAGO TITLE INSURANCE COMPANY<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003252 - 10003668<br>CHICAGO TITLE INSURANCE COMPANY<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PLEDGE<br>DATE: 16-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |
| 10003252 - 10003667<br>CHICAGO TITLE INSURANCE COMPANY<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: DEED OF TRUST<br>DATE: 25-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Deed of Trust |
| 10003252 - 10003661<br>CHICAGO TITLE INSURANCE COMPANY<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003252 - 10003666<br>CHICAGO TITLE INSURANCE COMPANY<br>2370 CORPORATE CIRCLE<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PLEDGE<br>DATE: 24-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |
| 10003255 - 10003672<br>CITY OF HENDERSON, NEVADA<br>PROPERTY MANAGEMENT<br>240 WATER ST.<br>P.O. BOX 30460<br>HENDERSON, NV 89009<br>USA | TYPE: DEVELOPMENT<br>DATE: 24-MAY-05<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Land Development Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003254 - 10003671<br>CITY OF HENDERSON, NEVADA<br>P.O. BOX 95050<br>MSC 411<br>240 WATER STREET<br>HENDERSON, NV 89009-5050<br>USA | TYPE: DEVELOPMENT<br>DATE: 24-MAY-05<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Development Agreement |
| 10003253 - 10003873<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 07-AUG-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003253 - 10003874<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 10-AUG-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003253 - 10003875<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 06-SEP-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003253 - 10003877<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 09-NOV-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003253 - 10003878<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 04-DEC-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003253 - 10003879<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 19-DEC-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003253 - 10003880<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 29-MAR-07<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |
| 10003253 - 10003881<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 29-MAR-07<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Subdivision Bond |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003253 - 10003893<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 11-DEC-08<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003253 - 10003894<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 11-DEC-08<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003253 - 10003895<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 18-DEC-08<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003253 - 10003896<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 18-DEC-08<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003253 - 10003897<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 26-MAR-09<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003253 - 10003898<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 26-MAR-09<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003253 - 10003899<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 22-APR-09<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003253 - 10003900<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: SURETY BOND<br>DATE: 22-APR-09<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Bond Release |
| 10003253 - 10003870<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: PLEDGE<br>DATE: 04-APR-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Final Engineers Report |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003253 - 10003871<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: PLEDGE<br>DATE: 20-APR-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Official Bond Statement |
| 10003253 - 10003872<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: PLEDGE<br>DATE: 27-APR-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Official Certificate of Accuracy |
| 10003253 - 10003876<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: PLEDGE<br>DATE: 25-SEP-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Disclosure Report Supplement |
| 10003253 - 10003882<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: PLEDGE<br>DATE: 12-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003253 - 10003883<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003253 - 10003884<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003253 - 10003885<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003253 - 10003886<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: PLEDGE<br>DATE: 27-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003253 - 10003889<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: PLEDGE<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003253 - 10003890<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: PLEDGE<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003253 - 10003669<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: AGREEMENT<br>DATE: 24-JUN-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Memorandum of Understanding |
| 10003253 - 10003670<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: AGREEMENT<br>DATE: 24-JUN-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Memorandum of Understanding |
| 10003253 - 10003869<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>HENDERSON, NV 89015<br>USA | TYPE: AGREEMENT<br>DATE: 01-APR-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Acquisition Agreement |
| 10003284 - 10003892<br>CITY OF HENDERSON, NEVADA<br>C/O DEVELOPMENT SERVICES CENTER MANAGER<br>P.O. BOX 95050<br>MSC 113<br>HENDERSON, NV 89009-5050<br>USA | TYPE: AGREEMENT<br>DATE: 17-SEP-08<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Development Coordinator Reimbursement Agreement |
| 10003256 - 10003887<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>4TH FLOOR<br>HENDERSON, NV 89009-5050<br>USA | TYPE: DEVELOPMENT<br>DATE: 05-JUN-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Inspirada Town Center Development Agreement |
| 10003256 - 10003891<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>4TH FLOOR<br>HENDERSON, NV 89009-5050<br>USA | TYPE: DEVELOPMENT<br>DATE: 04-DEC-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: SR-007 - St. Rose Sewer Special Refunding Area Agreement Between Pulte Homes, South Edge, LLC and the City of Henderson for the St. Rose Sewer |
| 10003256 - 10003868<br>CITY OF HENDERSON, NEVADA<br>240 WATER ST.<br>4TH FLOOR<br>HENDERSON, NV 89009-5050<br>USA | TYPE: AGREEMENT<br>DATE: 13-FEB-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Development Coordinator Reimbursement Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003254 - 10003673<br>CITY OF HENDERSON, NEVADA<br>P.O. BOX 95050<br>MSC 411<br>240 WATER STREET<br>HENDERSON, NV 89009-5050<br>USA | TYPE: DEVELOPMENT<br>DATE: 24-MAY-05<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: South Edge Park Agreement |
| 10003255 - 10003888<br>CITY OF HENDERSON, NEVADA<br>PROPERTY MANAGEMENT<br>240 WATER ST.<br>P.O. BOX 30460<br>HENDERSON, NV 89009<br>USA | TYPE: DEVELOPMENT<br>DATE: 05-JUN-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Land Development Agreement - Inspirada Town Center |
| 10003285 - 10003902<br>CLARK COUNTY SCHOOL DISTRICT<br>5100 WEST SAHARA AVE.<br>LAS VEGAS, NV 89146<br>USA | TYPE: AGREEMENT<br>DATE: 24-JUN-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Memorandum of Understanding |
| 10003285 - 10003901<br>CLARK COUNTY SCHOOL DISTRICT<br>5100 WEST SAHARA AVE.<br>LAS VEGAS, NV 89146<br>USA | TYPE: AGREEMENT<br>DATE: 24-JUN-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Memorandum of Understanding |
| 10003502 - 10003903<br>CLYDESDALE CLO 2004, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003503 - 10003904<br>CLYDESDALE CLO 2005, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003504 - 10003905<br>CLYDESDALE CLO 2006, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003505 - 10003906<br>CLYDESDALE STRATEGIC CLO-1, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003289 - 10003922<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: DEED OF TRUST<br>DATE: 12-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Grant Bargain and Sale Deed |
| 10003289 - 10003912<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: INDEMNITY<br>DATE: 08-AUG-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Indemnity Agreement |
| 10003289 - 10003917<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: OPERATING<br>DATE: 08-MAR-07<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Amended and Restated Operating Agreement |
| 10003289 - 10003909<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: OPERATING<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Amended and Restated Operating Agreement |
| 10003289 - 10003907<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: OPERATING<br>DATE: 03-MAY-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Operating Agreement |
| 10003289 - 10003929<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: AGREEMENT<br>DATE: 28-MAY-08<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Forbearance Agreement |
| 10003289 - 10003910<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003289 - 10003911<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003289 - 10003915<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003289 - 10003919<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003289 - 10003921<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: PLEDGE<br>DATE: 12-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003289 - 10003923<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: PLEDGE<br>DATE: 18-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Supplemental Title Objection Notice |
| 10003289 - 10003924<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Proper Subdivision and Lawful Conveyance |
| 10003289 - 10003925<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: PLEDGE<br>DATE: 20-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Non-Foreign Affidavit |
| 10003289 - 10003928<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: PLEDGE<br>DATE: 20-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Seller's Certificate |
| 10003289 - 10003908<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: AGREEMENT<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Acquisition Agreement |
| 10003289 - 10003913<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: AGREEMENT<br>DATE: 28-NOV-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003289 - 10003914<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: AGREEMENT<br>DATE: 01-JAN-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Mass Grading Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003289 - 10003916<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: AGREEMENT<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Unanimous Written Consent of Management Committee |
| 10003289 - 10003918<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |
| 10003289 - 10003920<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003289 - 10003926<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: AGREEMENT<br>DATE: 20-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Omnibus Assignment |
| 10003289 - 10003927<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>STE. 350<br>LAS VEGAS, NV 89114<br>USA | TYPE: AGREEMENT<br>DATE: 20-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Assignment of Development Agreements |
| 10003506 - 10003930<br>COLUMBUS LOAN FUNDING LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003292 - 10003932<br>COMERICA BANK<br>3980 HOWARD HUGHES PARKWAY<br>LAS VEGAS, NV 89169<br>USA | TYPE: AGREEMENT<br>DATE: 14-SEP-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Transaction Agreement |
| 10003507 - 10003933<br>COMERICA BANK<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003507 - 10003931<br>COMERICA BANK<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003293 - 10003935<br>CONTRI CONSTRUCTION COMPANY<br>P.O. BOX 97739<br>LAS VEGAS, NV 89193<br>USA | TYPE: DEVELOPMENT<br>DATE: 14-MAY-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003293 - 10003934<br>CONTRI CONSTRUCTION COMPANY<br>P.O. BOX 97739<br>LAS VEGAS, NV 89193<br>USA | TYPE: DEVELOPMENT<br>DATE: 09-AUG-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003294 - 10003936<br>CRC INSURANCE SERVICES INC.<br>1551 N. TUSTIN AVE.<br>STE. 600<br>SANTA ANA, CA 92705<br>USA | TYPE: INSURANCE<br>DATE: 15-NOV-05<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Commercial Lines Policy Common Declarations |
| 10003508 - 10003937<br>CSAM FUNDING IV<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003509 - 10003938<br>CSAM SYNDICATED LOAN FUND<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003420 - 10003940<br>CTC CRUSHING, LLC<br>250 PILOT ROAD<br>STE. 160<br>LAS VEGAS, NV 89119<br>USA | TYPE: SERVICE<br>DATE: 01-JAN-06<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Rock crushing service agreement |
| 10003420 - 10003939<br>CTC CRUSHING, LLC<br>250 PILOT ROAD<br>STE. 160<br>LAS VEGAS, NV 89119<br>USA | TYPE: SERVICE<br>DATE: 01-JAN-06<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Rock crushing service agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003510 - 10003941<br>CUMBERLAND II CLO LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003511 - 10003942<br>CYPRESS TREE CLAIF FUNDING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003299 - 10003943<br>DOW INDUSTRIES<br>2606 E. LA MADRE WAY<br>NORTH LAS VEGAS, NV 89081<br>USA | TYPE: DEVELOPMENT<br>DATE: 20-FEB-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003512 - 10003944<br>EAGLE CREEK CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003513 - 10003945<br>EAGLE LOAN TRUST<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003514 - 10003946<br>EAGLE MASTER FUND LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003515 - 10003947<br>EATON VANCE CDO III LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003516 - 10003948<br>EATON VANCE CDO IX LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003517 - 10004217<br>EATON VANCE CDO VIII LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003518 - 10003949<br>EATON VANCE FLOATING RATE INCOME TRUST<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003519 - 10003950<br>EATON VANCE INSTITUTIONAL SENIOR LOAN FUND<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003520 - 10003951<br>EATON VANCE LIMITED DURATION INCOME FUND<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003521 - 10003952<br>EATON VANCE SENIOR FLOATING RATE TRUST<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003522 - 10003953<br>ECL FUNDING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003523 - 10003954<br>ENDURANCE CLO I, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003176 - 10003955<br>EROS ENVIRONMENTAL<br>7174 MOUNTAIN DEN AVE.<br>LAS VEGAS, NV 89179<br>USA | TYPE: SERVICE<br>DATE: 18-JAN-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Professional Environmental Consultant Services Agreement |
| 10003311 - 10003956<br>EVERCORE GROUP LLC<br>55 EAST 2ND STREET<br>NEW YORK, NY 10055<br>USA | TYPE: SERVICE<br>DATE: 08-AUG-06<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Engagement Agreement |
| 10003524 - 10003957<br>FALL CREEK CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003525 - 10003967<br>FIRST 2004-I CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003526 - 10003968<br>FIRST 2004-II CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003316 - 10003969<br>FIRST AMERICAN TITLE COMPANY<br>2490 PASEO VERDE PKWY<br>STE. 100<br>HENDERSON, NV 89074<br>USA | TYPE: PLEDGE<br>DATE: 18-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Supplemental Title Objection Notice |
| 10003527 - 10003970<br>FIRST DOMINION FUNDING III<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003528 - 10003971<br>FLAGSHIP CLO III<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003529 - 10003972<br>FLAGSHIP CLO IV<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003530 - 10003973<br>FLAGSHIP CLO V<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003531 - 10003974<br>FLAGSHIP CLO VI<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003423 - 10003961<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 16-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003423 - 10003979<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: INDEMNITY<br>DATE: 18-MAY-06<br>NATURE OF INTEREST: Indemnitor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Agreement of Indemnity |
| 10003423 - 10003984<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: OPERATING<br>DATE: 08-MAR-07<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Amended and Restated Operating Agreement |

31

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003423 - 10003756<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003423 - 10003766<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 25-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Seller's Certificate |
| 10003423 - 10003779<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 22-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003423 - 10003780<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 15-NOV-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003423 - 10003781<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 17-DEC-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |
| 10003423 - 10003782<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 31-JAN-08<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Third Amendment to Purchase Agreement |
| 10003423 - 10003783<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 17-MAR-08<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Fourth Amendment to Purchase Agreement |
| 10003423 - 10003784<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 30-JUN-08<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Fifth Amendment to Purchase Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

Case 10-32968-bam   Doc 648   Entered 04/29/11 14:55:32   Page 100 of 149

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003423 - 10003785<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 21-JUL-08<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Sixth Amendment to Purchase Agreement |
| 10003423 - 10003812<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 15-OCT-08<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Seventh Amendment to Purchase Agreement |
| 10003423 - 10003958<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 21-SEP-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003423 - 10003959<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 10-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003423 - 10003960<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 10-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003423 - 10003980<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: INDEMNITY<br>DATE: 08-AUG-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Indemnity Agreement |
| 10003423 - 10003962<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 15-NOV-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003423 - 10003963<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 15-NOV-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003423 - 10003964<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 15-NOV-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |
| 10003423 - 10003965<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 17-DEC-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |
| 10003423 - 10003966<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 17-DEC-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Third Amendment to Purchase Agreement |
| 10003423 - 10003977<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003423 - 10003981<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 28-NOV-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003423 - 10003761<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: DEVELOPMENT<br>DATE: 25-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants and Restrictions (Town Center) |
| 10003423 - 10003762<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: DEVELOPMENT<br>DATE: 25-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants and Restrictions (Villages) |
| 10003423 - 10003758<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: DEED OF TRUST<br>DATE: 24-OCT-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Grant Bargain and Sale Deed |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003423 - 10003757<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003423 - 10003759<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 25-OCT-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of Founder's Rights (Town Center) |
| 10003423 - 10003760<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 25-OCT-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of Founder's Rights (Villages) |
| 10003423 - 10003763<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 25-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Omnibus Assignment |
| 10003423 - 10003764<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 25-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Assignment of Development Agreements (Town Center) |
| 10003423 - 10003765<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 25-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Assignment of Development Agreements (Villages) |
| 10003423 - 10003767<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 28-MAY-08<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Forbearance Agreement |
| 10003423 - 10003978<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of and Agreement With Respect to Acquisition Agreements |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003423 - 10003982<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 01-JAN-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Mass Grading Agreement |
| 10003423 - 10003983<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Unanimous Written Consent of Management Committee |
| 10003423 - 10003985<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |
| 10003423 - 10003975<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: OPERATING<br>DATE: 03-MAY-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Operating Agreement |
| 10003423 - 10003976<br>FOCUS SOUTH GROUP, LLC<br>C/O FOCUS PROPERTY GROUP<br>3455 CLIFF SHADOWS<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: OPERATING<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Amended and Restated Operating Agreement |
| 10003481 - 10003768<br>FOREST CREEK CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003482 - 10003769<br>FOUR CORNERS CLO II, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003483 - 10003770<br>FOUR CORNERS CLO III, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003484 - 10003771<br>GALAXY III CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003485 - 10003772<br>GALAXY IV CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003486 - 10003773<br>GALAXY V CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003326 - 10003774<br>GEMINI INSURANCE COMPANY<br>475 STEAMBOAT RD.<br>GREENWICH, CT 06830<br>USA | TYPE: INSURANCE<br>DATE: 15-NOV-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Designated Project - Limitation of Coverage Endorsement |
| 10003326 - 10003775<br>GEMINI INSURANCE COMPANY<br>475 STEAMBOAT RD.<br>GREENWICH, CT 06830<br>USA | TYPE: INSURANCE<br>DATE: 15-NOV-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Term Coverage Limits Endorsement |
| 10003326 - 10003776<br>GEMINI INSURANCE COMPANY<br>475 STEAMBOAT RD.<br>GREENWICH, CT 06830<br>USA | TYPE: INSURANCE<br>DATE: 17-NOV-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Commercial General Liability Insurance Binding Contract |
| 10003327 - 10003777<br>GRAMERCY CAPITAL CORP.<br>420 LEXINGTON AVENUE<br>NEW YORK, NY 10170<br>USA | TYPE: AGREEMENT<br>DATE: 13-JUL-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Mortgage Loan Agreement |
| 10003487 - 10003778<br>GRAYSON & CO.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003488 - 10003813<br>HARBOUR TOWN FUNDING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003330 - 10003814<br>HARTFORD CASUALTY INSURANCE COMPANY<br>HARTFORD PLAZA<br>HARTFORD, CT 06115<br>USA | TYPE: INSURANCE<br>DATE: 18-OCT-10<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Spectrum Policy Declarations |
| 10003489 - 10003815<br>HEWETT'S ISLAND CDO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003490 - 10003816<br>HEWETT'S ISLAND CLO II, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003491 - 10003817<br>HEWETT'S ISLAND CLO V, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003492 - 10003818<br>HIGHLAND LEGACY LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003493 - 10003819<br>HIGHLAND PARK CDO 1, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003336 - 10003825<br>HOLDINGS MANAGER, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: OPERATING<br>DATE: 08-MAR-07<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Amended and Restated Operating Agreement |
| 10003336 - 10003824<br>HOLDINGS MANAGER, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: INDEMNITY<br>DATE: 18-MAY-06<br>NATURE OF INTEREST: Indemnitor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Agreement of Indemnity |
| 10003336 - 10003826<br>HOLDINGS MANAGER, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003336 - 10003820<br>HOLDINGS MANAGER, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: OPERATING<br>DATE: 03-MAY-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Operating Agreement |
| 10003336 - 10003821<br>HOLDINGS MANAGER, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: OPERATING<br>DATE: 03-MAY-04<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Operating Agreement |
| 10003336 - 10003822<br>HOLDINGS MANAGER, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: OPERATING<br>DATE: 03-MAY-04<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Operating Agreement |
| 10003336 - 10003823<br>HOLDINGS MANAGER, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: OPERATING<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Amended and Restated Operating Agreement |
| 10003494 - 10003827<br>HUMBOLDT WOODS SEGREGATED PORTFOLIO<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003337 - 10003828<br>HYDRO ARCH<br>980 MARY CREST RD.<br>STE. B<br>HENDERSON, NV 89014<br>USA | TYPE: DEVELOPMENT<br>DATE: 16-MAR-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003338 - 10003829<br>INSPIRADA COMMERCIAL ASSOCIATION<br>3455 CLIFF SHADOWS PARKWAY<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 17-OCT-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Commercial Charter for Inspirada |
| 10003338 - 10003830<br>INSPIRADA COMMERCIAL ASSOCIATION<br>3455 CLIFF SHADOWS PARKWAY<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 18-OCT-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Easements and Covenant to Share Costs for Inspirada |
| 10003107 - 10003831<br>INSPIRADA COMMUNITY ASSOCIATION<br>2000 VIA FIRENZE<br>HENDERSON, NV 89044<br>USA | TYPE: AGREEMENT<br>DATE: 18-OCT-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Easements and Covenant to Share Costs for Inspirada |
| 10003107 - 10003832<br>INSPIRADA COMMUNITY ASSOCIATION<br>2000 VIA FIRENZE<br>HENDERSON, NV 89044<br>USA | TYPE: INSURANCE<br>DATE: 21-SEP-10<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Commercial Insurance |
| 10003339 - 10003833<br>INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA<br>70 PINE ST.<br>NEW YORK, NY 10270<br>USA | TYPE: INSURANCE<br>DATE: 17-NOV-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Other Coverage: Excess Liability Insurance Binding Contract |
| 10003495 - 10003849<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 25-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certificate of South Edge, LLC (Proper Subdivision and Lawful Conveyance) |
| 10003495 - 10003836<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: INDEMNITY<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Indemnitor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Environmental Indemnity |
| 10003495 - 10003840<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

Case 10-32968-bam   Doc 648   Entered 04/29/11 14:55:32   Page 108 of 149

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003495 - 10003846<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Proper Subdivision and Lawful Conveyance |
| 10003495 - 10003847<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Proper Subdivision and Lawful Conveyance |
| 10003495 - 10003834<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of Contracts, Permits and Plans and Specifications |
| 10003495 - 10003837<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 01-APR-06<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Acquisition Agreement |
| 10003495 - 10003838<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 28-APR-06<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Request for Credit Increase (Facility A) |
| 10003495 - 10003839<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 14-FEB-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Credit Facility Agreement |
| 10003495 - 10003841<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003495 - 10003842<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003495 - 10003843<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003495 - 10003844<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003495 - 10003845<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003495 - 10003848<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 18-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003495 - 10003850<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 01-MAY-08<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Forbearance Agreement |
| 10003495 - 10003851<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 28-MAY-08<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Forbearance Agreement |
| 10003495 - 10004218<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: AGREEMENT<br>DATE: 17-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003495 - 10003835<br>JPMORGAN CHASE BANK, N.A.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003496 - 10003852<br>JPMORGAN CHASE SECURITIES INC.<br>WALTER MOCKERT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003497 - 10003853<br>JPMORGAN CHASE SECURITIES INC.<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003498 - 10003854<br>JUPITER LOAN FUNDING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003499 - 10003855<br>KALDI FUNDING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003500 - 10003856<br>KATONAH III, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003501 - 10003857<br>KATONAH IV, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003280 - 10003804<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PLEDGE<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Non-Foreign Affidavit |
| 10003280 - 10003858<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: OPERATING<br>DATE: 03-MAY-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Operating Agreement |
| 10003280 - 10003787<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: OPERATING<br>DATE: 08-MAR-07<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Amended and Restated Operating Agreement |
| 10003280 - 10003863<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of and Agreement With Respect to Acquisition Agreements |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003280 - 10003862<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Acquisition Agreement |
| 10003280 - 10003859<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Acquisition Agreement |
| 10003280 - 10003806<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Assignment of Development Agreements |
| 10003280 - 10003789<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003280 - 10003861<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003280 - 10003864<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 28-NOV-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003280 - 10003865<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 28-NOV-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003280 - 10003866<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |
| 10003280 - 10003867<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003280 - 10003792<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PLEDGE<br>DATE: 12-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Non-Foreign Affidavit |
| 10003280 - 10003795<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003280 - 10003798<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Proper Subdivision and Lawful Conveyance |
| 10003280 - 10003799<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Seller's Certificate |
| 10003280 - 10003803<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PLEDGE<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003280 - 10003860<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: OPERATING<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Amended and Restated Operating Agreement |
| 10003280 - 10003807<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PLEDGE<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Proper Subdivision and Lawful Conveyance |
| 10003280 - 10003808<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: PLEDGE<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Seller's Certificate |
| 10003280 - 10003791<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: DEED OF TRUST<br>DATE: 12-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Grant Bargain and Sale Deed |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003280 - 10003800<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: DEED OF TRUST<br>DATE: 17-OCT-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Grant Bargain and Sale Deed |
| 10003280 - 10003786<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Unanimous Written Consent of Management Committee |
| 10003280 - 10003788<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |
| 10003280 - 10003790<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003280 - 10003793<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of Founder's Rights |
| 10003280 - 10003794<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003280 - 10003796<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Omnibus Assignment |
| 10003280 - 10003797<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Assignment of Development Agreements |
| 10003280 - 10003801<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 18-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003280 - 10003802<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of Founder's Rights |
| 10003280 - 10003805<br>KB HOME NEVADA INC., A NEVADA CORPORATION<br>750 PILOT ROAD<br>STE. G<br>LAS VEGAS, NV 89119<br>USA | TYPE: AGREEMENT<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Omnibus Assignment |
| 10003438 - 10003809<br>KB HOME, A DELAWARE CORPORATION<br>5655 BADURA AVENUE<br>LAS VEGAS, NV 89118<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003438 - 10004016<br>KB HOME, A DELAWARE CORPORATION<br>5655 BADURA AVENUE<br>LAS VEGAS, NV 89118<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003438 - 10003810<br>KB HOME, A DELAWARE CORPORATION<br>5655 BADURA AVENUE<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of and Agreement With Respect to Acquisition Agreements |
| 10003438 - 10003811<br>KB HOME, A DELAWARE CORPORATION<br>5655 BADURA AVENUE<br>LAS VEGAS, NV 89118<br>USA | TYPE: INDEMNITY<br>DATE: 18-MAY-06<br>NATURE OF INTEREST: Indemnitor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Agreement of Indemnity |
| 10003438 - 10004017<br>KB HOME, A DELAWARE CORPORATION<br>5655 BADURA AVENUE<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003438 - 10004015<br>KB HOME, A DELAWARE CORPORATION<br>5655 BADURA AVENUE<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003537 - 10004018<br>KC CLO I LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003283 - 10004055<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PLEDGE<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Seller's Certificate |
| 10003283 - 10004038<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: DEED OF TRUST<br>DATE: 12-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Grant Bargain and Sale Deed |
| 10003283 - 10004047<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: DEED OF TRUST<br>DATE: 17-OCT-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Grant Bargain and Sale Deed |
| 10003283 - 10004024<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Acquisition Agreement |
| 10003283 - 10004025<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Acquisition Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003283 - 10004026<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of and Agreement With Respect to Acquisition Agreements |
| 10003283 - 10004030<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 01-JAN-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Mass Grading Agreement |
| 10003283 - 10004033<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Unanimous Written Consent of Management Committee |
| 10003283 - 10004035<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |
| 10003283 - 10004037<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003283 - 10004040<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of Founder's Rights |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003283 - 10004041<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003283 - 10004043<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Omnibus Assignment |
| 10003283 - 10004044<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Assignment of Development Agreements |
| 10003283 - 10004048<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 17-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003283 - 10004049<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of Founder's Rights |
| 10003283 - 10004052<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Omnibus Assignment |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003283 - 10004053<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Assignment of Development Agreements |
| 10003283 - 10004056<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 28-MAY-08<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Forbearance Agreement |
| 10003283 - 10004019<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: OPERATING<br>DATE: 03-MAY-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Operating Agreement |
| 10003283 - 10004020<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: OPERATING<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Amended and Restated Operating Agreement |
| 10003283 - 10004034<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: OPERATING<br>DATE: 08-MAR-07<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Amended and Restated Operating Agreement |
| 10003283 - 10004027<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: INDEMNITY<br>DATE: 08-AUG-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Indemnity Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003283 - 10004021<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003283 - 10004022<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003283 - 10004023<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003283 - 10004028<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 28-NOV-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003283 - 10004029<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 28-NOV-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003283 - 10004031<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

Case 10-32968-bam    Doc 648    Entered 04/29/11 14:55:32    Page 120 of 149

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003283 - 10004032<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |
| 10003283 - 10004036<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003283 - 10004039<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PLEDGE<br>DATE: 12-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Non-Foreign Affidavit |
| 10003283 - 10004042<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003283 - 10004045<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Proper Subdivision and Lawful Conveyance |
| 10003283 - 10004046<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PLEDGE<br>DATE: 19-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Seller's Certificate |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003283 - 10004050<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PLEDGE<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003283 - 10004051<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PLEDGE<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Non-Foreign Affidavit |
| 10003283 - 10004054<br>KIMBALL HILL HOMES NEVADA, INC., A NEVADA CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PLEDGE<br>DATE: 19-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Proper Subdivision and Lawful Conveyance |
| 10003365 - 10004057<br>KIMBALL HILL, INC., AN ILLINOIS CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003365 - 10004061<br>KIMBALL HILL, INC., AN ILLINOIS CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003365 - 10004058<br>KIMBALL HILL, INC., AN ILLINOIS CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of and Agreement With Respect to Acquisition Agreements |
| 10003365 - 10004060<br>KIMBALL HILL, INC., AN ILLINOIS CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003365 - 10004062<br>KIMBALL HILL, INC., AN ILLINOIS CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003365 - 10004059<br>KIMBALL HILL, INC., AN ILLINOIS CORPORATION<br>SHAW GUSSIS FISHMAN GLANTZ WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>STE. 800<br>CHICAGO, IL 60654<br>USA | TYPE: INDEMNITY<br>DATE: 18-MAY-06<br>NATURE OF INTEREST: Indemnitor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Agreement of Indemnity |
| 10003538 - 10004063<br>KKR FINANCIAL CLO 2005-1, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003539 - 10004064<br>KKR FINANCIAL CLO 2006-2, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003540 - 10004065<br>KNIGHT CBA LOAN FUNDING - KNIGHT CFPI LOAN FUNDING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003369 - 10004071<br>KUMMER KAEMPFER BONNER RENSHAW & FERRARIO<br>3800 HOWARD HUGHES PARKWAY<br>STE. 700<br>LAS VEGAS, NV 89169<br>USA | TYPE: PLEDGE<br>DATE: 16-OCT-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |
| 10003369 - 10004066<br>KUMMER KAEMPFER BONNER RENSHAW & FERRARIO<br>3800 HOWARD HUGHES PARKWAY<br>STE. 700<br>LAS VEGAS, NV 89169<br>USA | TYPE: PLEDGE<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003369 - 10004070<br>KUMMER KAEMPFER BONNER RENSHAW & FERRARIO<br>3800 HOWARD HUGHES PARKWAY<br>STE. 700<br>LAS VEGAS, NV 89169<br>USA | TYPE: PLEDGE<br>DATE: 24-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |
| 10003369 - 10004069<br>KUMMER KAEMPFER BONNER RENSHAW & FERRARIO<br>3800 HOWARD HUGHES PARKWAY<br>STE. 700<br>LAS VEGAS, NV 89169<br>USA | TYPE: PLEDGE<br>DATE: 18-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |
| 10003369 - 10004067<br>KUMMER KAEMPFER BONNER RENSHAW & FERRARIO<br>3800 HOWARD HUGHES PARKWAY<br>STE. 700<br>LAS VEGAS, NV 89169<br>USA | TYPE: PLEDGE<br>DATE: 17-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |
| 10003369 - 10004068<br>KUMMER KAEMPFER BONNER RENSHAW & FERRARIO<br>3800 HOWARD HUGHES PARKWAY<br>STE. 700<br>LAS VEGAS, NV 89169<br>USA | TYPE: PLEDGE<br>DATE: 17-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Closing Escrow Statement |
| 10003541 - 10004072<br>KZH CYPRESS TREE-1 LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003542 - 10004073<br>KZH PONDVIEW LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003543 - 10004074<br>KZH STERLING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003544 - 10004075<br>LANDMARK IV, V CDO LIMITED<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

Case 10-32968-bam    Doc 648    Entered 04/29/11 14:55:32    Page 124 of 149

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003373 - 10004076<br>LANDTEK, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: MANAGEMENT<br>DATE: 14-APR-05<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Construction Management Agreement |
| 10003373 - 10004077<br>LANDTEK, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>STE. 220<br>LAS VEGAS, NV 89129<br>USA | TYPE: SERVICE<br>DATE: 14-APR-05<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Construction Management Agreement |
| 10003374 - 10004079<br>LAS VEGAS PAVING<br>4420 SOUTH DECATUR BLVD.<br>LAS VEGAS, NV 89103<br>USA | TYPE: DEVELOPMENT<br>DATE: 23-OCT-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003374 - 10004078<br>LAS VEGAS PAVING<br>4420 SOUTH DECATUR BLVD.<br>LAS VEGAS, NV 89103<br>USA | TYPE: DEVELOPMENT<br>DATE: 16-MAR-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003545 - 10004080<br>LASALLE BANK NATIONAL ASSOCIATION<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003375 - 10004081<br>LEXINGTON INSURANCE COMPANY<br>100 SUMMER STREET<br>BOSTON, MA 02110<br>USA | TYPE: INSURANCE<br>DATE: 17-NOV-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Liability Insurance Binding Contract |
| 10003162 - 10004082<br>LEXON INSURANCE COMPANY (BOND SAFEGUARD INSURANCE COMPANY)<br>256 JACKSON MEADOWS DRIVE<br>HERMITAGE, TN 37076<br>USA | TYPE: INDEMNITY<br>DATE: 18-MAY-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Agreement of Indemnity |
| 10003546 - 10004083<br>LMP CORPORATE LOAN FUND, INC.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003547 - 10004084<br>LOAN FUNDING XI LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003548 - 10004085<br>LONG GROVE CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003549 - 10004086<br>MARKET SQUARE CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003550 - 10004087<br>MARQUETTE PARK CLO LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003169 - 10004088<br>MCFADDEN INSURANCE<br>6180 WEST VIKING ROAD<br>P.O. BOX 30460<br>LAS VEGAS, NV 30460<br>USA | TYPE: INSURANCE<br>DATE: 17-AUG-10<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General & Umbrella Liability Agreement |
| 10003169 - 10004090<br>MCFADDEN INSURANCE<br>6180 WEST VIKING ROAD<br>P.O. BOX 30460<br>LAS VEGAS, NV 30460<br>USA | TYPE: INSURANCE<br>DATE: 18-OCT-10<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Spectrum Policy Declarations |
| 10003169 - 10004089<br>MCFADDEN INSURANCE<br>6180 WEST VIKING ROAD<br>P.O. BOX 30460<br>LAS VEGAS, NV 30460<br>USA | TYPE: INSURANCE<br>DATE: 21-SEP-10<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Commercial Insurance |
| 10003171 - 10004091<br>MEMBERS OF SOUTH EDGE, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>LAS VEGAS, NV 89129<br>USA | TYPE: INDEMNITY<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Cross Indemnity Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003171 - 10004092<br>MEMBERS OF SOUTH EDGE, LLC<br>3455 CLIFF SHADOWS PARKWAY<br>LAS VEGAS, NV 89129<br>USA | TYPE: AGREEMENT<br>DATE: 17-OCT-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Special Land Use Restrictions (Town Center) |
| 10003381 - 10004093<br>MERITAGE HOME OF NEVADA, INC.<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: INDEMNITY<br>DATE: 08-AUG-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Indemnity Agreement |
| 10003381 - 10004094<br>MERITAGE HOME OF NEVADA, INC.<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 01-JAN-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Mass Grading Agreement |
| 10003381 - 10004095<br>MERITAGE HOME OF NEVADA, INC.<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 28-MAY-08<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Forbearance Agreement |
| 10003382 - 10004098<br>MERITAGE HOMES CORPORATION, A MARYLAND CORPORATION<br>8430 W. LAKE MEAD BLVD.<br>#100<br>LAS VEGAS, NV 89128<br>USA | TYPE: INDEMNITY<br>DATE: 18-MAY-06<br>NATURE OF INTEREST: Indemnitor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Agreement of Indemnity |
| 10003382 - 10004102<br>MERITAGE HOMES CORPORATION, A MARYLAND CORPORATION<br>8430 W. LAKE MEAD BLVD.<br>#100<br>LAS VEGAS, NV 89128<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003382 - 10004100<br>MERITAGE HOMES CORPORATION, A MARYLAND CORPORATION<br>8430 W. LAKE MEAD BLVD.<br>#100<br>LAS VEGAS, NV 89128<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |
| 10003382 - 10004099<br>MERITAGE HOMES CORPORATION, A MARYLAND CORPORATION<br>8430 W. LAKE MEAD BLVD.<br>#100<br>LAS VEGAS, NV 89128<br>USA | TYPE: AGREEMENT<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Unanimous Written Consent of Management Committee |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003382 - 10004096<br>MERITAGE HOMES CORPORATION, A MARYLAND CORPORATION<br>8430 W. LAKE MEAD BLVD.<br>#100<br>LAS VEGAS, NV 89128<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003382 - 10004101<br>MERITAGE HOMES CORPORATION, A MARYLAND CORPORATION<br>8430 W. LAKE MEAD BLVD.<br>#100<br>LAS VEGAS, NV 89128<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003382 - 10004097<br>MERITAGE HOMES CORPORATION, A MARYLAND CORPORATION<br>8430 W. LAKE MEAD BLVD.<br>#100<br>LAS VEGAS, NV 89128<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of and Agreement With Respect to Acquisition Agreements |
| 10003551 - 10004103<br>MOUNTAIN CAPITAL CLO V LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003384 - 10004124<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 27-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Omnibus Assignment |
| 10003384 - 10004125<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 27-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Assignment of Development Agreements |
| 10003384 - 10004104<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: OPERATING<br>DATE: 03-MAY-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Operating Agreement |
| 10003384 - 10004105<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: OPERATING<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Amended and Restated Operating Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003384 - 10004112<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: OPERATING<br>DATE: 08-MAR-07<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Amended and Restated Operating Agreement |
| 10003384 - 10004122<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 27-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Nomination Agreement |
| 10003384 - 10004118<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 25-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of Founder's Rights |
| 10003384 - 10004117<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 24-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Memorandum of Option Agreement |
| 10003384 - 10004116<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 16-APR-07<br>NATURE OF INTEREST: Assignor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Partial Substitution of Trustee |
| 10003384 - 10004113<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |
| 10003384 - 10004109<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of and Agreement With Respect to Acquisition Agreements |
| 10003384 - 10004108<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Acquisition Agreement |
| 10003384 - 10004120<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: DEED OF TRUST<br>DATE: 25-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Grant Bargain and Sale Deed |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003384 - 10004119<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: DEED OF TRUST<br>DATE: 25-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Deed of Trust |
| 10003384 - 10004127<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: PLEDGE<br>DATE: 27-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Seller's Certificate |
| 10003384 - 10004126<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: PLEDGE<br>DATE: 27-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Proper Subdivision and Lawful Conveyance |
| 10003384 - 10004123<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: PLEDGE<br>DATE: 27-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Non-Foreign Affidavit |
| 10003384 - 10004121<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: PLEDGE<br>DATE: 27-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Declaration of Development Covenants |
| 10003384 - 10004114<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003384 - 10004111<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |
| 10003384 - 10004110<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 28-NOV-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003384 - 10004107<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

Case 10-32968-bam    Doc 648    Entered 04/29/11 14:55:32    Page 130 of 149

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003384 - 10004106<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003384 - 10004115<br>MTH-HOMES NEVADA, INC., AN ARIZONA CORPORATION<br>5555 W. BADURA AVE.<br>STE. 120<br>LAS VEGAS, NV 89118<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003552 - 10004128<br>MUIRFIELD TRADING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003386 - 10004129<br>NEVADA STATE BANK<br>750 EAST WARM SPRINGS ROAD<br>STE. 400<br>LAS VEGAS, NV 89119<br>USA | TYPE: DEED OF TRUST<br>DATE: 25-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Deed of Trust |
| 10003553 - 10004130<br>OCEANS TRAILS CLO I<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003554 - 10004131<br>PACIFICA VI CDO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003389 - 10004137<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: AGREEMENT<br>DATE: 01-JAN-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Mass Grading Agreement |
| 10003389 - 10004136<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: INDEMNITY<br>DATE: 08-AUG-06<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Indemnity Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003389 - 10004139<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: OPERATING<br>DATE: 08-MAR-07<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Amended and Restated Operating Agreement |
| 10003389 - 10004133<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: OPERATING<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Amended and Restated Operating Agreement |
| 10003389 - 10004132<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: OPERATING<br>DATE: 03-MAY-04<br>NATURE OF INTEREST: Operator<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Operating Agreement |
| 10003389 - 10004143<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: AGREEMENT<br>DATE: 28-MAY-08<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Forbearance Agreement |
| 10003389 - 10004134<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003389 - 10004141<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003389 - 10004135<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of and Agreement With Respect to Acquisition Agreements |
| 10003389 - 10004138<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: AGREEMENT<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Unanimous Written Consent of Management Committee |
| 10003389 - 10004140<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003389 - 10004142<br>PARDEE HOMES OF NEVADA, A NEVADA CORPORATION<br>10880 WILSHIRE BLVD.<br>STE. 1900<br>LOS ANGELES, CA 90024<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |
| 10003555 - 10004144<br>PEBBLE BEACH CBNA LOAN FUNDING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003392 - 10004145<br>PHILADELPHIA INSURANCE COMPANIES<br>231 ST. ASAPH'S RD.<br>STE. 100<br>BALA CYNWYD, PA 19004-0950<br>USA | TYPE: INSURANCE<br>DATE: 21-SEP-10<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Commercial Insurance |
| 10003556 - 10004147<br>PNC BANK, NATIONAL ASSOCIATION<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003556 - 10004146<br>PNC BANK, NATIONAL ASSOCIATION<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003557 - 10004148<br>PROSPECT FUNDING I, LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003395 - 10004149<br>PULTE HOMES<br>8345 W. SUNSET RD.<br>LAS VEGAS, NV 89113<br>USA | TYPE: AGREEMENT<br>DATE: 04-DEC-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: SR-007 - St. Rose Sewer Special Refunding Area Agreement Between Pulte Homes, South Edge, LLC and the City of Henderson for the St. Rose Sewer |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003558 - 10004219<br>RACE POINT CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003559 - 10004150<br>RACE POINT II CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003560 - 10004151<br>RACE POINT III CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003561 - 10004152<br>RACE POINT IV CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003400 - 10004153<br>RAMM CORPORATION<br>3348 NORTH BUCYRUS-ERIE<br>NORTH LAS VEGAS, NV 89030<br>USA | TYPE: DEVELOPMENT<br>DATE: 14-DEC-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003562 - 10004154<br>REGATTA FUNDING LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003563 - 10004155<br>ROSEMONT CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003564 - 10004156<br>SAPPHIRE VALLEY CDO I, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003404 - 10004157<br>SECURITAS SECURITY SERVICES, USA INC.<br>4495 S. PECOS RD.<br>LAS VEGAS, NV 89121<br>USA | TYPE: SERVICE<br>DATE: 26-FEB-10<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Security Services Agreement |
| 10003404 - 10004158<br>SECURITAS SECURITY SERVICES, USA INC.<br>4495 S. PECOS RD.<br>LAS VEGAS, NV 89121<br>USA | TYPE: SERVICE<br>DATE: 26-FEB-10<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Security Services Agreement |
| 10003565 - 10004159<br>SECURITY BENEFIT LIFE INSURANCE COMPANY<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003566 - 10004160<br>SENIOR DEBT PORTFOLIO<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003567 - 10004161<br>SENIOR LOAN PORTFOLIO<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003568 - 10004162<br>SEQUILS-CENTURION V, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003569 - 10004163<br>SIERRA CLO I<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003570 - 10004164<br>SIERRA CLO II<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003571 - 10004165<br>SKY CBNA LOAN FUNDING<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003441 - 10004166<br>SOUTHERN NEVADA PAVING<br>3920 W. HACIENDA AVE.<br>LAS VEGAS, NV 89118<br>USA | TYPE: DEVELOPMENT<br>DATE: 09-MAY-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003572 - 10004167<br>SOUTHFORK CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003412 - 10003986<br>SOUTHWEST GAS CORPORATION<br>CRAYTON JONES III<br>4300 W. TROPICANA AVE.<br>LAS VEGAS, NV 89014<br>USA | TYPE: DEVELOPMENT<br>DATE: 14-MAY-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Gas Main Extension Agreement |
| 10003412 - 10004170<br>SOUTHWEST GAS CORPORATION<br>CRAYTON JONES III<br>4300 W. TROPICANA AVE.<br>LAS VEGAS, NV 89014<br>USA | TYPE: DEVELOPMENT<br>DATE: 14-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Gas Main Extension Agreement |
| 10003412 - 10004169<br>SOUTHWEST GAS CORPORATION<br>CRAYTON JONES III<br>4300 W. TROPICANA AVE.<br>LAS VEGAS, NV 89014<br>USA | TYPE: SURETY BOND<br>DATE: 22-MAY-06<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Southwest Gas Corporation Surety Bond |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003412 - 10004168<br>SOUTHWEST GAS CORPORATION<br>CRAYTON JONES III<br>4300 W. TROPICANA AVE.<br>LAS VEGAS, NV 89014<br>USA | TYPE: DEVELOPMENT<br>DATE: 22-MAR-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Gas Main Extension Agreement |
| 10003412 - 10003988<br>SOUTHWEST GAS CORPORATION<br>CRAYTON JONES III<br>4300 W. TROPICANA AVE.<br>LAS VEGAS, NV 89014<br>USA | TYPE: SURETY BOND<br>DATE: 15-JUN-07<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Southwest Gas Corporation Surety Bond |
| 10003412 - 10003987<br>SOUTHWEST GAS CORPORATION<br>CRAYTON JONES III<br>4300 W. TROPICANA AVE.<br>LAS VEGAS, NV 89014<br>USA | TYPE: SURETY BOND<br>DATE: 15-JUN-07<br>NATURE OF INTEREST: Principal<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Southwest Gas Corporation Surety Bond |
| 10003160 - 10003990<br>SOUTHWEST IRON, LLC<br>5050 EAST RUSSELL ROAD<br>LAS VEGAS, NV 89122<br>USA | TYPE: DEVELOPMENT<br>DATE: 12-JUN-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: LID Bond Agreement, Lien Bond |
| 10003160 - 10003989<br>SOUTHWEST IRON, LLC<br>5050 EAST RUSSELL ROAD<br>LAS VEGAS, NV 89122<br>USA | TYPE: DEVELOPMENT<br>DATE: 12-JUN-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: LID Bond Agreement, Lien Bond |
| 10003532 - 10003991<br>STANFIELD MODENA CLO, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003348 - 10003992<br>STEWART & SUNDELL CONCRETE<br>1760 WEST BROOKS AVENUE<br>NORTH LAS VEGAS, NV 89032<br>USA | TYPE: DEVELOPMENT<br>DATE: 15-MAY-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003349 - 10003993<br>STONE & YOUNGBERG LLC<br>1 FERRY BUILDING<br>STE. 275<br>SAN FRANCISCO, CA 94111<br>USA | TYPE: PLEDGE<br>DATE: 27-APR-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Official Certificate of Accuracy |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| 10003350 - 10003994<br>STRADLING YOCCA CARLSON & RAUTH<br>44 MONTGOMERY STREET<br>STE. 4200<br>SAN FRANCISCO, CA 94104<br>USA | TYPE: PLEDGE<br>DATE: 27-APR-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Official Certificate of Accuracy |
| 10003351 - 10003995<br>STRATEGIC CAPITAL RESOURCES, INC.<br>1801 N. MILITARY TR.<br>STE. 203<br>BOCA RATON, FL 33431<br>USA | TYPE: AGREEMENT<br>DATE: 24-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Memorandum of Option Agreement |
| 10003351 - 10003997<br>STRATEGIC CAPITAL RESOURCES, INC.<br>1801 N. MILITARY TR.<br>STE. 203<br>BOCA RATON, FL 33431<br>USA | TYPE: DEED OF TRUST<br>DATE: 25-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Grant Bargain and Sale Deed |
| 10003351 - 10003998<br>STRATEGIC CAPITAL RESOURCES, INC.<br>1801 N. MILITARY TR.<br>STE. 203<br>BOCA RATON, FL 33431<br>USA | TYPE: AGREEMENT<br>DATE: 27-APR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Nomination Agreement |
| 10003351 - 10003996<br>STRATEGIC CAPITAL RESOURCES, INC.<br>1801 N. MILITARY TR.<br>STE. 203<br>BOCA RATON, FL 33431<br>USA | TYPE: DEED OF TRUST<br>DATE: 25-APR-07<br>NATURE OF INTEREST: Grantor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Deed of Trust |
| 10003533 - 10003999<br>SUFFIELD CLO LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003534 - 10004000<br>TCW SENIOR SECURED LOAN FUND<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003354 - 10004002<br>TEJAS UNDERGROUND, LLC<br>4129 WEST CHEYENNE AVENUE<br>STE. A<br>NORTH LAS VEGAS, NV 89032<br>USA | TYPE: DEVELOPMENT<br>DATE: 07-AUG-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

Case 10-32968-bam    Doc 648    Entered 04/29/11 14:55:32    Page 138 of 149

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003354 - 10004001<br>TEJAS UNDERGROUND, LLC<br>4129 WEST CHEYENNE AVENUE<br>STE. A<br>NORTH LAS VEGAS, NV 89032<br>USA | TYPE: DEVELOPMENT<br>DATE: 04-MAY-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003535 - 10004003<br>THE BANK OF NEW YORK<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003170 - 10004006<br>THE HANOVER INSURANCE GROUP, INC.<br>440 LINCOLN STREET<br>WORCESTER, MA 01653<br>USA | TYPE: INSURANCE<br>DATE: 15-NOV-05<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Liability - Commercial Lines Policy Agreement |
| 10003170 - 10004005<br>THE HANOVER INSURANCE GROUP, INC.<br>440 LINCOLN STREET<br>WORCESTER, MA 01653<br>USA | TYPE: INSURANCE<br>DATE: 15-NOV-05<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Liability - Commercial Lines Policy Agreement |
| 10003170 - 10004004<br>THE HANOVER INSURANCE GROUP, INC.<br>440 LINCOLN STREET<br>WORCESTER, MA 01653<br>USA | TYPE: INSURANCE<br>DATE: 15-NOV-05<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Commercial Lines Policy Common Declarations |
| 10003536 - 10004007<br>THE ROYAL BANK OF SCOTLAND PLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003357 - 10004008<br>TJ | TYPE: DEVELOPMENT<br>DATE:<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003358 - 10004011<br>TOLL BROTHERS, INC.<br>C/O MARK T. DROOKS<br>BIRD, MARELLA, BOXER, WOLPERT, NESSIM, DROOKS & LICENBERG<br>1875 CENTURY PARK EAST<br>LOS ANGELES, CA 90067<br>USA | TYPE: INDEMNITY<br>DATE: 18-MAY-06<br>NATURE OF INTEREST: Indemnitor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Agreement of Indemnity |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003358 - 10004014<br>TOLL BROTHERS, INC.<br>C/O MARK T. DROOKS<br>BIRD, MARELLA, BOXER, WOLPERT, NESSIM, DROOKS & LICENBERG<br>1875 CENTURY PARK EAST<br>LOS ANGELES, CA 90067<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |
| 10003358 - 10004009<br>TOLL BROTHERS, INC.<br>C/O MARK T. DROOKS<br>BIRD, MARELLA, BOXER, WOLPERT, NESSIM, DROOKS & LICENBERG<br>1875 CENTURY PARK EAST<br>LOS ANGELES, CA 90067<br>USA | TYPE: AGREEMENT<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Acquisition Agreement |
| 10003358 - 10004013<br>TOLL BROTHERS, INC.<br>C/O MARK T. DROOKS<br>BIRD, MARELLA, BOXER, WOLPERT, NESSIM, DROOKS & LICENBERG<br>1875 CENTURY PARK EAST<br>LOS ANGELES, CA 90067<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |
| 10003358 - 10004012<br>TOLL BROTHERS, INC.<br>C/O MARK T. DROOKS<br>BIRD, MARELLA, BOXER, WOLPERT, NESSIM, DROOKS & LICENBERG<br>1875 CENTURY PARK EAST<br>LOS ANGELES, CA 90067<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 28-NOV-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003358 - 10004010<br>TOLL BROTHERS, INC.<br>C/O MARK T. DROOKS<br>BIRD, MARELLA, BOXER, WOLPERT, NESSIM, DROOKS & LICENBERG<br>1875 CENTURY PARK EAST<br>LOS ANGELES, CA 90067<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003358 - 10004171<br>TOLL BROTHERS, INC.<br>C/O MARK T. DROOKS<br>BIRD, MARELLA, BOXER, WOLPERT, NESSIM, DROOKS & LICENBERG<br>1875 CENTURY PARK EAST<br>LOS ANGELES, CA 90067<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003358 - 10004172<br>TOLL BROTHERS, INC.<br>C/O MARK T. DROOKS<br>BIRD, MARELLA, BOXER, WOLPERT, NESSIM, DROOKS & LICENBERG<br>1875 CENTURY PARK EAST<br>LOS ANGELES, CA 90067<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

Case 10-32968-bam    Doc 648    Entered 04/29/11 14:55:32    Page 140 of 149

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003177 - 10004173<br>TOP NOTCH SERVICES, INC.<br>9260 EL CAMINO ROAD<br>LAS VEGAS, NV 89139<br>USA | TYPE: SERVICE<br>DATE: 23-MAR-06<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Construction Services Contract |
| 10003177 - 10004174<br>TOP NOTCH SERVICES, INC.<br>9260 EL CAMINO ROAD<br>LAS VEGAS, NV 89139<br>USA | TYPE: SERVICE<br>DATE: 29-MAR-06<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Construction Services Contract - SWPPP |
| 10003177 - 10004175<br>TOP NOTCH SERVICES, INC.<br>9260 EL CAMINO ROAD<br>LAS VEGAS, NV 89139<br>USA | TYPE: SERVICE<br>DATE: 29-MAR-06<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Construction Services Contract - SWPPP |
| 10003177 - 10004176<br>TOP NOTCH SERVICES, INC.<br>9260 EL CAMINO ROAD<br>LAS VEGAS, NV 89139<br>USA | TYPE: SERVICE<br>DATE: 27-AUG-07<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Construction Services Contract |
| 10003177 - 10004177<br>TOP NOTCH SERVICES, INC.<br>9260 EL CAMINO ROAD<br>LAS VEGAS, NV 89139<br>USA | TYPE: SERVICE<br>DATE: 27-AUG-07<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Construction Services Contract |
| 10003573 - 10004179<br>ULT CBNA LOAN FUNDING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003573 - 10004178<br>ULT CBNA LOAN FUNDING LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003360 - 10004180<br>VTN<br>ELIZABETH SIMMS<br>2727 S. RAINBOW BLVD.<br>LAS VEGAS, NV 89146-5148<br>USA | TYPE: AGREEMENT<br>DATE:<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Engineering Services Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003360 - 10004181<br>VTN<br>ELIZABETH SIMMS<br>2727 S. RAINBOW BLVD.<br>LAS VEGAS, NV 89146-5148<br>USA | TYPE: AGREEMENT<br>DATE:<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Engineering Services Agreement |
| 10003360 - 10004182<br>VTN<br>ELIZABETH SIMMS<br>2727 S. RAINBOW BLVD.<br>LAS VEGAS, NV 89146-5148<br>USA | TYPE: AGREEMENT<br>DATE:<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Engineering Services Agreement |
| 10003360 - 10004187<br>VTN<br>ELIZABETH SIMMS<br>2727 S. RAINBOW BLVD.<br>LAS VEGAS, NV 89146-5148<br>USA | TYPE: AGREEMENT<br>DATE:<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Engineering Services Agreement |
| 10003360 - 10004184<br>VTN<br>ELIZABETH SIMMS<br>2727 S. RAINBOW BLVD.<br>LAS VEGAS, NV 89146-5148<br>USA | TYPE: AGREEMENT<br>DATE:<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Engineering Services Agreement |
| 10003360 - 10004185<br>VTN<br>ELIZABETH SIMMS<br>2727 S. RAINBOW BLVD.<br>LAS VEGAS, NV 89146-5148<br>USA | TYPE: AGREEMENT<br>DATE:<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Engineering Services Agreement |
| 10003360 - 10004186<br>VTN<br>ELIZABETH SIMMS<br>2727 S. RAINBOW BLVD.<br>LAS VEGAS, NV 89146-5148<br>USA | TYPE: AGREEMENT<br>DATE:<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Engineering Services Agreement |
| 10003360 - 10004183<br>VTN<br>ELIZABETH SIMMS<br>2727 S. RAINBOW BLVD.<br>LAS VEGAS, NV 89146-5148<br>USA | TYPE: AGREEMENT<br>DATE:<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Engineering Services Agreement |
| 10003361 - 10004189<br>WACHOVIA BANK NATIONAL ASSOCIATION<br>18300 VON KARMAN AVENUE<br>STE. 450<br>IRVINE, CA 92612<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003361 - 10004188<br>WACHOVIA BANK NATIONAL ASSOCIATION<br>18300 VON KARMAN AVENUE<br>STE. 450<br>IRVINE, CA 92612<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003574 - 10004190<br>WB LOAN FUNDING 1, LLC<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003165 - 10004191<br>WESTERN RISK SPECIALISTS, INC.<br>777 SOUTH FIGUEROA STREET<br>LOS ANGELES, CA 90017<br>USA | TYPE: INSURANCE<br>DATE: 17-NOV-08<br>NATURE OF INTEREST: Customer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Liability Agreement |
| 10003155 - 10004198<br>WESTERN SIGN & FLAG<br>JOE MELARAGNO<br>4181 W. OQUENDO RD.<br>LAS VEGAS, NV 89118<br>USA | TYPE: LEASE<br>DATE: 15-SEP-07<br>NATURE OF INTEREST: Lessee<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Land Lease Agreement |
| 10003155 - 10004195<br>WESTERN SIGN & FLAG<br>JOE MELARAGNO<br>4181 W. OQUENDO RD.<br>LAS VEGAS, NV 89118<br>USA | TYPE: LEASE<br>DATE: 15-SEP-07<br>NATURE OF INTEREST: Lessee<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Land Lease Agreement |
| 10003155 - 10004192<br>WESTERN SIGN & FLAG<br>JOE MELARAGNO<br>4181 W. OQUENDO RD.<br>LAS VEGAS, NV 89118<br>USA | TYPE: LEASE<br>DATE: 15-SEP-07<br>NATURE OF INTEREST: Lessee<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Land Lease Agreement |
| 10003155 - 10004193<br>WESTERN SIGN & FLAG<br>JOE MELARAGNO<br>4181 W. OQUENDO RD.<br>LAS VEGAS, NV 89118<br>USA | TYPE: LEASE<br>DATE: 15-SEP-07<br>NATURE OF INTEREST: Lessee<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Land Lease Agreement |
| 10003155 - 10004194<br>WESTERN SIGN & FLAG<br>JOE MELARAGNO<br>4181 W. OQUENDO RD.<br>LAS VEGAS, NV 89118<br>USA | TYPE: LEASE<br>DATE: 15-SEP-07<br>NATURE OF INTEREST: Lessee<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Land Lease Agreement |
| 10003155 - 10004196<br>WESTERN SIGN & FLAG<br>JOE MELARAGNO<br>4181 W. OQUENDO RD.<br>LAS VEGAS, NV 89118<br>USA | TYPE: LEASE<br>DATE: 15-SEP-07<br>NATURE OF INTEREST: Lessee<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Land Lease Agreement |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003155 - 10004197<br>WESTERN SIGN & FLAG<br>JOE MELARAGNO<br>4181 W. OQUENDO RD.<br>LAS VEGAS, NV 89118<br>USA | TYPE: LEASE<br>DATE: 15-SEP-07<br>NATURE OF INTEREST: Lessee<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Land Lease Agreement |
| 10003363 - 10004199<br>WESTERN STATES CONTRACTING, INC.<br>2810 NO. NELLIS BLVD.<br>LAS VEGAS, NV 89115<br>USA | TYPE: DEVELOPMENT<br>DATE: 06-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Contractor Agreement |
| 10003364 - 10004204<br>WEYERHAEUSER REAL ESTATE COMPANY, A WASHINGTON CORPORATION<br>C/O JOHN R. FOOTE, ESQ.<br>NIXON PEABODY LLP<br>ONE EMBARCADERO CENTER<br>18TH FLOOR<br>SAN FRANCISCO, CA 94111-3600<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003364 - 10004200<br>WEYERHAEUSER REAL ESTATE COMPANY, A WASHINGTON CORPORATION<br>C/O JOHN R. FOOTE, ESQ.<br>NIXON PEABODY LLP<br>ONE EMBARCADERO CENTER<br>18TH FLOOR<br>SAN FRANCISCO, CA 94111-3600<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase and Sale Agreement and Joint Escrow Instructions |
| 10003364 - 10004203<br>WEYERHAEUSER REAL ESTATE COMPANY, A WASHINGTON CORPORATION<br>C/O JOHN R. FOOTE, ESQ.<br>NIXON PEABODY LLP<br>ONE EMBARCADERO CENTER<br>18TH FLOOR<br>SAN FRANCISCO, CA 94111-3600<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |
| 10003364 - 10004201<br>WEYERHAEUSER REAL ESTATE COMPANY, A WASHINGTON CORPORATION<br>C/O JOHN R. FOOTE, ESQ.<br>NIXON PEABODY LLP<br>ONE EMBARCADERO CENTER<br>18TH FLOOR<br>SAN FRANCISCO, CA 94111-3600<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of and Agreement With Respect to Acquisition Agreements |
| 10003364 - 10004205<br>WEYERHAEUSER REAL ESTATE COMPANY, A WASHINGTON CORPORATION<br>C/O JOHN R. FOOTE, ESQ.<br>NIXON PEABODY LLP<br>ONE EMBARCADERO CENTER<br>18TH FLOOR<br>SAN FRANCISCO, CA 94111-3600<br>USA | TYPE: AGREEMENT<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003364 - 10004202<br>WEYERHAEUSER REAL ESTATE COMPANY, A WASHINGTON CORPORATION<br>C/O JOHN R. FOOTE, ESQ.<br>NIXON PEABODY LLP<br>ONE EMBARCADERO CENTER<br>18TH FLOOR<br>SAN FRANCISCO, CA 94111-3600<br>USA | TYPE: INDEMNITY<br>DATE: 18-MAY-06<br>NATURE OF INTEREST: Indemnitor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Agreement of Indemnity |
| 10003575 - 10004206<br>WHITEHORST I, LTD.<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003576 - 10004207<br>WHITNEY CLO I<br>C/O JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA | TYPE: CREDIT AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Amended and Restated Credit Agreement |
| 10003415 - 10004214<br>WOODSIDE GROUP, INC., A NEVADA CORPORATION<br>C/O JEREMY V. RICHARDS, ESQ.<br>PACHULSKI STANG ZIEHL & JONES LLP<br>10100 SANTA MONICA BLVD.,<br>11TH FLOOR<br>LOS ANGELES, CA 90067-4100<br>USA | TYPE: AGREEMENT<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Certification of Acquisition Agreement |
| 10003415 - 10004210<br>WOODSIDE GROUP, INC., A NEVADA CORPORATION<br>C/O JEREMY V. RICHARDS, ESQ.<br>PACHULSKI STANG ZIEHL & JONES LLP<br>10100 SANTA MONICA BLVD.,<br>11TH FLOOR<br>LOS ANGELES, CA 90067-4100<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Borrower<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Assignment of and Agreement With Respect to Acquisition Agreements |
| 10003415 - 10004209<br>WOODSIDE GROUP, INC., A NEVADA CORPORATION<br>C/O JEREMY V. RICHARDS, ESQ.<br>PACHULSKI STANG ZIEHL & JONES LLP<br>10100 SANTA MONICA BLVD.,<br>11TH FLOOR<br>LOS ANGELES, CA 90067-4100<br>USA | TYPE: AGREEMENT<br>DATE: 01-NOV-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Acquisition Agreement |
| 10003415 - 10004216<br>WOODSIDE GROUP, INC., A NEVADA CORPORATION<br>C/O JEREMY V. RICHARDS, ESQ.<br>PACHULSKI STANG ZIEHL & JONES LLP<br>10100 SANTA MONICA BLVD.,<br>11TH FLOOR<br>LOS ANGELES, CA 90067-4100<br>USA | TYPE: INDEMNITY<br>DATE: 31-MAR-07<br>NATURE OF INTEREST: Party<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Reaffirmation and Amendment of Cross-Indemnity |

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 10003415 - 10004213<br>WOODSIDE GROUP, INC., A NEVADA CORPORATION<br>C/O JEREMY V. RICHARDS, ESQ.<br>PACHULSKI STANG ZIEHL & JONES LLP<br>10100 SANTA MONICA BLVD.,<br>11TH FLOOR<br>LOS ANGELES, CA 90067-4100<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 01-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase Agreement |
| 10003415 - 10004212<br>WOODSIDE GROUP, INC., A NEVADA CORPORATION<br>C/O JEREMY V. RICHARDS, ESQ.<br>PACHULSKI STANG ZIEHL & JONES LLP<br>10100 SANTA MONICA BLVD.,<br>11TH FLOOR<br>LOS ANGELES, CA 90067-4100<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 28-NOV-06<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: First Amendment to Purchase Agreement |
| 10003415 - 10004208<br>WOODSIDE GROUP, INC., A NEVADA CORPORATION<br>C/O JEREMY V. RICHARDS, ESQ.<br>PACHULSKI STANG ZIEHL & JONES LLP<br>10100 SANTA MONICA BLVD.,<br>11TH FLOOR<br>LOS ANGELES, CA 90067-4100<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 29-OCT-04<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Purchase Agreement |
| 10003415 - 10004211<br>WOODSIDE GROUP, INC., A NEVADA CORPORATION<br>C/O JEREMY V. RICHARDS, ESQ.<br>PACHULSKI STANG ZIEHL & JONES LLP<br>10100 SANTA MONICA BLVD.,<br>11TH FLOOR<br>LOS ANGELES, CA 90067-4100<br>USA | TYPE: INDEMNITY<br>DATE: 18-MAY-06<br>NATURE OF INTEREST: Indemnitor<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: General Agreement of Indemnity |
| 10003415 - 10004215<br>WOODSIDE GROUP, INC., A NEVADA CORPORATION<br>C/O JEREMY V. RICHARDS, ESQ.<br>PACHULSKI STANG ZIEHL & JONES LLP<br>10100 SANTA MONICA BLVD.,<br>11TH FLOOR<br>LOS ANGELES, CA 90067-4100<br>USA | TYPE: PURCHASE AND SALE<br>DATE: 09-MAR-07<br>NATURE OF INTEREST: Developer<br>REAL PROPERTY (Y/N): N<br>DESCRIPTION: Second Amendment to Purchase and Sale Agreement and Joint Escrow Instructions |

**Count of Contracts:**                 **604**

*The estate has no real property leases and therefore the Real Property classification in Schedule G is indicated as "No" for all contracts.

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐ Check this box if Debtor has no codebtors.

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 10003184 - 10002824<br>ALAMEDA INVESTMENTS, LLC<br>4730 SOUTH APACHE ROAD<br>SUITE 370<br>LAS VEGAS, NV 89147<br>USA | 10003104 - 10001997<br>JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>CHRISTINA MASROOR<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA |
| 10003187 - 10002828<br>BEAZER HOMES HOLDINGS CORP.<br>1000 ABERATHY ROAD<br>SUITE 1200<br>ATLANTA, GA 30328<br>USA | 10003104 - 10001997<br>JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>CHRISTINA MASROOR<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA |
| 10003183 - 10002823<br>COLEMAN-TOLL LIMITED PARTNERSHIP<br>1140 TOWN CENTER DRIVE<br>SUITE 350<br>LAS VEGAS, NV 89114<br>USA | 10003104 - 10001997<br>JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>CHRISTINA MASROOR<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA |
| 10003191 - 10002840<br>INSPIRADA<br>2000 VIA FIRENZE<br>HENDERSON, NV 89044<br>USA | 10003153 - 10002179<br>ESTATE OF KELLY ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |
| 10003191 - 10002832<br>INSPIRADA<br>2000 VIA FIRENZE<br>HENDERSON, NV 89044<br>USA | 10003151 - 10002177<br>TOM ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |
| 10003191 - 10002836 | 10003152 - 10002178 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| INSPIRADA<br>2000 VIA FIRENZE<br>HENDERSON, NV 89044<br>USA | LAURA ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |
| 10003433 - 10002821<br>KB HOME NEVADA, INC.<br>5655 BADURA AVENUE<br>LAS VEGAS, NV 89118<br>USA | 10003104 - 10001997<br>JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>CHRISTINA MASROOR<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA |
| 10003189 - 10002834<br>KB HOME SALES<br>C/O GREGORY E. GARMAN, ESQ.<br>GORDON & SILVER, LTD.<br>3690 HOWARD HUGHES PARKWAY<br>9TH FLOOR<br>LAS VEGAS, NV 89169<br>USA | 10003152 - 10002178<br>LAURA ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |
| 10003189 - 10002838<br>KB HOME SALES<br>C/O GREGORY E. GARMAN, ESQ.<br>GORDON & SILVER, LTD.<br>3690 HOWARD HUGHES PARKWAY<br>9TH FLOOR<br>LAS VEGAS, NV 89169<br>USA | 10003153 - 10002179<br>ESTATE OF KELLY ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |
| 10003189 - 10002830<br>KB HOME SALES<br>C/O GREGORY E. GARMAN, ESQ.<br>GORDON & SILVER, LTD.<br>3690 HOWARD HUGHES PARKWAY<br>9TH FLOOR<br>LAS VEGAS, NV 89169<br>USA | 10003151 - 10002177<br>TOM ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |
| 10003185 - 10002825<br>KIMBALL HILL HOMES NEVADA, INC.<br>SHAW GUSSIS FISHMAN GLANTZ<br>WOLFSON & TOWBIN LLC<br>321 NORTH CLARK STREET<br>SUITE 800<br>CHICAGO, IL 60654<br>USA | 10003104 - 10001997<br>JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>CHRISTINA MASROOR<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA |
| 10003435 - 10002829<br>LANDTEK, LLC<br>C/O SCOTT BOGATZ, ESQ.<br>3455 CLIFF SHADOWS PARKWAY<br>SUITE 220<br>LAS VEGAS, NV 89129<br>USA | 10003151 - 10002177<br>TOM ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |
| 10003435 - 10002837<br>LANDTEK, LLC<br>C/O SCOTT BOGATZ, ESQ.<br>3455 CLIFF SHADOWS PARKWAY<br>SUITE 220<br>LAS VEGAS, NV 89129<br>USA | 10003153 - 10002179<br>ESTATE OF KELLY ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |

Case 10-32968-bam    Doc 648    Entered 04/29/11 14:55:32    Page 148 of 149

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 10003435 - 10002833<br>LANDTEK, LLC<br>C/O SCOTT BOGATZ, ESQ.<br>3455 CLIFF SHADOWS PARKWAY<br>SUITE 220<br>LAS VEGAS, NV 89129<br>USA | 10003152 - 10002178<br>LAURA ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |
| 10003186 - 10002827<br>MERITAGE HOMES OF NEVADA, INC.<br>555 WEST BADURA AVENUE<br>SUITE 120<br>LAS VEGAS, NV 89118<br>USA | 10003104 - 10001997<br>JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>CHRISTINA MASROOR<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA |
| 10003190 - 10002839<br>PARADIGM ENGINEERING, LTD.<br>C/O SCOTT COOK<br>GORDON & REES LLP<br>3770 HOWARD HUGHES PARKWAY<br>STE. 100<br>LAS VEGAS, NV 89169<br>USA | 10003153 - 10002179<br>ESTATE OF KELLY ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |
| 10003190 - 10002835<br>PARADIGM ENGINEERING, LTD.<br>C/O SCOTT COOK<br>GORDON & REES LLP<br>3770 HOWARD HUGHES PARKWAY<br>STE. 100<br>LAS VEGAS, NV 89169<br>USA | 10003152 - 10002178<br>LAURA ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |
| 10003190 - 10002831<br>PARADIGM ENGINEERING, LTD.<br>C/O SCOTT COOK<br>GORDON & REES LLP<br>3770 HOWARD HUGHES PARKWAY<br>STE. 100<br>LAS VEGAS, NV 89169<br>USA | 10003151 - 10002177<br>TOM ROCHETTO<br>C/O KERRY L. EARLEY, ESQ.<br>RICHARD HARRIS LAW FIRM<br>801 S. FOURTH STREET<br>LAS VEGAS, NV 89101<br>USA |
| 10003181 - 10002826<br>PARDEE HOMES OF NEVADA<br>10880 WILSHIRE BLVD.<br>SUITE 1900<br>LOS ANGELES, CA 90024<br>USA | 10003104 - 10001997<br>JPMORGAN CHASE BANK, N.A. AS ADMINISTRATIVE AGENT<br>CHRISTINA MASROOR<br>1111 FANNIN<br>10TH FLOOR<br>HOUSTON, TX 77002<br>USA |

In Re:    SOUTH EDGE, LLC                                        Case No.    10-32968 (BAM)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chapter 11 Trustee to South Edge, LLC of SOUTH EDGE, LLC, named as Debtor in this case, declare under penalty that I have read the foregoing summary and schedules, consisting of 138 sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date:    April 29, 2011

By: _____
Cynthia Nelson
Chapter 11 Trustee to South Edge, LLC

1